# EXHIBIT A (PART 2)

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 08/15/2019** | | | | | | | | | |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review email from BG re ▓▓▓▓▓▓▓ | 1200 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Format Settlement Agreement based on ELC edits. Draft email to CPR re revised Settlement Agreement. | 1201 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Edit page numbers to Settlement Agreement. | 1202 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Draft email to Mr. Sanders▓▓▓▓▓▓▓ | 1203 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from Mr. Sanders regarding ▓▓▓▓ | 1692 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ▓▓▓▓▓▓▓ | 1693 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.30 | 238.50 | review and analyze revisions to amended complaint | 1694 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from Ms. Calderas regarding amended complaint | 1695 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms. Calderas regarding status of motion. | 1696 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.30 | 238.50 | Receive and analyze status of documentation. | 1697 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.90 | 715.50 | Review and analyze revisions to settlement agreement | 1698 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 1.30 | 1,033.50 | Review and analyze revisions to motion. | 1699 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.80 | 636.00 | Review and analyze revisions to proposed order. | 1700 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from SL regarding ▓▓▓ | 1701 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ▓▓▓▓ | 1702 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.40 | 318.00 | Review, revise and edit declaration of BG. | 1703 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from SL regarding ▓▓▓▓▓ | 1704 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 08/15/2019** | | | | | | | | | |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from Ms. Calderas regarding revision.<br>Loancare, LLC<br>Sanders, Andrea S. | 1705 |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms. Calderas regarding client declaration.<br>Loancare, LLC<br>Sanders, Andrea S. | 1706 |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from Ms. Calderas regarding revisions to exhibits.<br>Loancare, LLC<br>Sanders, Andrea S. | 1707 |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.50 | 397.50 | Review and analyze revisions to exhibits.<br>Loancare, LLC<br>Sanders, Andrea S. | 1708 |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.30 | 238.50 | Review and analyze revisions to settlemen tagreement.<br>Loancare, LLC<br>Sanders, Andrea S. | 1709 |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms. Calderas regarding settlmeent agreement.<br>Loancare, LLC<br>Sanders, Andrea S. | 1710 |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms. Calderas regarding finalization of motion.<br>Loancare, LLC<br>Sanders, Andrea S. | 1711 |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to clients regarding final settlement agreement.<br>Loancare, LLC<br>Sanders, Andrea S. | 1712 |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms. Calderas regarding final exhibits.<br>Loancare, LLC<br>Sanders, Andrea S. | 1713 |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.30 | 238.50 | Conference with HBF regarding ███████<br>Loancare, LLC<br>Sanders, Andrea S. | 1714 |
| 1513.001 | 08/15/2019 | 168 | P | 1 | 795.00 | 0.30 | 238.50 | Call from BG regarding ███████<br>Loancare, LLC<br>Sanders, Andrea S. | 1715 |
| **Total for Transaction Date 08/15/2019** | | | | | Billable | 10.80 | 7,039.00 | | |
| **Transaction Date 08/16/2019** | | | | | | | | | |
| 1513.001 | 08/16/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review signature pages from Mr. Sanders for Settlement Agreement.<br>Loancare, LLC<br>Sanders, Andrea S. | 1213 |
| 1513.001 | 08/16/2019 | 237 | P | 1 | 200.00 | 0.40 | 80.00 | Receive and review revised forms to Settlement Agreement from Ms. Erica Calderas.<br>Loancare, LLC<br>Sanders, Andrea S. | 1214 |
| 1513.001 | 08/16/2019 | 237 | P | 1 | 200.00 | 1.70 | 340.00 | Edit and finalize Notice of Motion and Motion for Preliminary Approval. Edit and finalize Proposed Order Granting Motion for Preliminary Approval. Edit and finalize Declaration of CPR ISO Motion for Preliminary Approval. Edit and finalize Declaration of Marshall Sanders in Support of Motion for Preliminary Approval. Edit and finalize Declaration of Andrea S. Sanders in Support of Motion for Preliminary Approval. Edit and finalize Declaration of BG in Support of Motion for Preliminary Approval. Edit and finalize Proposed Second Amended | 1215 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|------------|------|-----|------------------|------|---------------|--------|--|-------|

**Transaction Date 08/16/2019**

| | | | | | | | | Complaint. Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/16/2019 | 237 | P | 1 | 200.00 | 2.50 | 500.00 | Edit and finalize Declaration of WWW In support of Motion for Prelim Approval. Edit and finalize forms to Settlement Agreement. Edit Memorandum of Points and Authorities in Support of Motion for Preliminary Approval. Edit and finalize Settlement Agreement. Prepare exhibits to Declarations. File re same. Submit Proposed Order. Loancare, LLC Sanders, Andrea S. | 1216 |
| 1513.001 | 08/16/2019 | 237 | P | 1 | 200.00 | 0.70 | 140.00 | Retrieve ECF Stamped copies. Prepare mandatory chambers copies. Arrange for delivery of mandatory chambers copies. Loancare, LLC Sanders, Andrea S. | 1217 |
| 1513.001 | 08/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms. Calderas regarding status of filings. Loancare, LLC Sanders, Andrea S. | 1716 |
| 1513.001 | 08/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze emal from Ms. Calderas regarding additional revisions. Loancare, LLC Sanders, Andrea S. | 1717 |
| 1513.001 | 08/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms. Calderas regarding additional revisions. Loancare, LLC Sanders, Andrea S. | 1718 |
| 1513.001 | 08/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from Ms. Calderas regarding case website. Loancare, LLC Sanders, Andrea S. | 1719 |
| 1513.001 | 08/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms. Calderas regarding case website. Loancare, LLC Sanders, Andrea S. | 1720 |
| 1513.001 | 08/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms. Caldera regarding adequacy declaration Loancare, LLC Sanders, Andrea S. | 1721 |
| 1513.001 | 08/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email form Ms. Caldera regarding adequacy declaration. Loancare, LLC Sanders, Andrea S. | 1722 |
| 1513.001 | 08/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms. Caldera regarding adequacy declaration. Loancare, LLC Sanders, Andrea S. | 1723 |
| 1513.001 | 08/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to ZR team regarding ▉▉▉ Loancare, LLC Sanders, Andrea S. | 1724 |
| 1513.001 | 08/16/2019 | 168 | P | 1 | 795.00 | 0.30 | 238.50 | Conference with HBF regarding ▉▉▉ Loancare, LLC Sanders, Andrea S. | 1725 |
| 1513.001 | 08/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from sMs. Calderas regarding URL. Loancare, LLC Sanders, Andrea S. | 1726 |
| **Total for Transaction Date 08/16/2019** | | | | | Billable | 7.80 | 2,928.50 | | |

**Transaction Date 08/26/2019**

| 1513.001 | 08/26/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review Order Granting Joint Stipulation to Exceed Page Limitation as to Plantiffs' | 1218 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 08/26/2019**

| | | | | | | | | Memorandum of Points and Authorities in Support of Motion for Preliminary Approval. Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 08/26/2019 | 168 | P | 1 | 795.00 | 0.30 | 238.50 | review and analyze Order on pagination. Loancare, LLC Sanders, Andrea S. | 1727 |

| **Total for Transaction Date 08/26/2019** | | | | | Billable | 0.50 | 278.50 | | |

**Transaction Date 09/04/2019**

| 1513.001 | 09/04/2019 | 237 | P | 1 | 200.00 | 0.50 | 100.00 | Client billing statements. Loancare, LLC Sanders, Andrea S. | 1219 |
| 1513.001 | 09/04/2019 | 237 | P | 1 | 200.00 | 0.30 | 60.00 | Review docket sheet and calendar entries. Loancare, LLC Sanders, Andrea S. | 1220 |

| **Total for Transaction Date 09/04/2019** | | | | | Billable | 0.80 | 160.00 | | |

**Transaction Date 09/10/2019**

| 1513.001 | 09/10/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review statement from LoanCare. Loancare, LLC Sanders, Andrea S. | 1221 |

| **Total for Transaction Date 09/10/2019** | | | | | Billable | 0.20 | 40.00 | | |

**Transaction Date 09/12/2019**

| 1513.001 | 09/12/2019 | 168 | P | 1 | 795.00 | 2.50 | 1,987.50 | Prepare for oral argument on Motion for Preliminary Approval including review of memorandum and declarations and settlement agreement. Loancare, LLC Sanders, Andrea S. | 1228 |
| 1513.001 | 09/12/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Review and analyze Court order on appearance. Loancare, LLC Sanders, Andrea S. | 1229 |
| 1513.001 | 09/12/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to CLM regarding ▮▮▮▮. Loancare, LLC Sanders, Andrea S. | 1230 |
| 1513.001 | 09/12/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from CLM regarding ▮▮▮▮. Loancare, LLC Sanders, Andrea S. | 1231 |
| 1513.001 | 09/12/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Call to Mr. Ahdoot regarding ▮▮▮▮. Loancare, LLC Sanders, Andrea S. | 1232 |
| 1513.001 | 09/12/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review message from CPR re ▮▮▮▮▮▮. Loancare, LLC Sanders, Andrea S. | 1236 |
| 1513.001 | 09/12/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Review case file. Loancare, LLC Sanders, Andrea S. | 1237 |
| 1513.001 | 09/12/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Draft email to CPR re ▮▮▮▮▮▮. Loancare, LLC Sanders, Andrea S. | 1238 |
| 1513.001 | 09/12/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review email from CPR re ▮▮▮▮. Loancare, LLC Sanders, Andrea S. | 1239 |
| 1513.001 | 09/12/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review scheduling notice re hearing on motion for preliminary approval. Loancare, LLC | 1240 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|--------|--------|---|------|
| **Transaction Date 09/12/2019** | | | | | | | | | |
| 1513.001 | 09/12/2019 | 237 P | P | 1 | 200.00 | 0.20 | 40.00 | Sanders, Andrea S.<br>Update calendar entry for hearing on motion for preliminary approval<br>Loancare, LLC<br>Sanders, Andrea S. | 1241 |
| **Total for Transaction Date 09/12/2019** | | | | | Billable | 4.50 | 2,863.50 | | |
| **Transaction Date 09/13/2019** | | | | | | | | | |
| 1513.001 | 09/13/2019 | 168 P | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to JGR regaridng ███.<br>Loancare, LLC<br>Sanders, Andrea S. | 1233 |
| 1513.001 | 09/13/2019 | 168 P | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from JGR regarding ███.<br>Loancare, LLC<br>Sanders, Andrea S. | 1234 |
| 1513.001 | 09/13/2019 | 7 P | P | 1 | 795.00 | 1.25 | 993.75 | Conferences with Chris re: ███<br>Loancare, LLC<br>Sanders, Andrea S. | 1255 |
| **Total for Transaction Date 09/13/2019** | | | | | Billable | 1.65 | 1,311.75 | | |
| **Transaction Date 09/16/2019** | | | | | | | | | |
| 1513.001 | 09/16/2019 | 168 P | P | 1 | 795.00 | 0.30 | 238.50 | Review and analyze Court order on preliminary approval.<br>Loancare, LLC<br>Sanders, Andrea S. | 1293 |
| 1513.001 | 09/16/2019 | 168 P | P | 1 | 795.00 | 0.30 | 238.50 | Call to BG regarding ███<br>Loancare, LLC<br>Sanders, Andrea S. | 1294 |
| 1513.001 | 09/16/2019 | 168 P | P | 1 | 795.00 | 0.20 | 159.00 | ███<br>Loancare, LLC<br>Sanders, Andrea S. | 1295 |
| 1513.001 | 09/16/2019 | 168 P | P | 1 | 795.00 | 0.20 | 159.00 | ███<br>Loancare, LLC<br>Sanders, Andrea S. | 1296 |
| 1513.001 | 09/16/2019 | 168 P | P | 1 | 795.00 | 0.20 | 159.00 | ███.<br>Loancare, LLC<br>Sanders, Andrea S. | 1297 |
| 1513.001 | 09/16/2019 | 168 P | P | 1 | 795.00 | 0.20 | 159.00 | ███<br>Loancare, LLC<br>Sanders, Andrea S. | 1298 |
| **Total for Transaction Date 09/16/2019** | | | | | Billable | 1.40 | 1,113.00 | | |
| **Transaction Date 09/17/2019** | | | | | | | | | |
| 1513.001 | 09/17/2019 | 237 P | P | 1 | 200.00 | 1.00 | 200.00 | Receive and review Order Denying Motion for Preliminary Approval.<br>Loancare, LLC<br>Sanders, Andrea S. | 1242 |
| 1513.001 | 09/17/2019 | 7 P | P | 1 | 795.00 | 2.00 | 1,590.00 | Review class certification order; conferences with Ridout re: same.<br>Loancare, LLC<br>Sanders, Andrea S. | 1245 |
| 1513.001 | 09/17/2019 | 168 P | P | 1 | 795.00 | 0.30 | 238.50 | Call to JGR regarding ███.<br>Loancare, LLC<br>Sanders, Andrea S. | 1299 |
| 1513.001 | 09/17/2019 | 168 P | P | 1 | 795.00 | 0.20 | 159.00 | ███<br>Loancare, LLC<br>Sanders, Andrea S. | 1300 |
| 1513.001 | 09/17/2019 | 168 P | P | 1 | 795.00 | 0.20 | 159.00 | ███ | 1301 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|--|-------|

**Transaction Date 09/17/2019**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|-------------|-------|
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | ▇▇▇. Loancare, LLC Sanders, Andrea S. | 1302 |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Mr. Sanders regarding ▇▇▇. Loancare, LLC Sanders, Andrea S. | 1303 |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 1.10 | 874.50 | Review and analyze Court order. Loancare, LLC Sanders, Andrea S. | 1304 |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Conference with HBF regarding ▇▇▇. Loancare, LLC Sanders, Andrea S. | 1305 |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Call to JGR regarding ▇▇▇ Loancare, LLC Sanders, Andrea S. | 1306 |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Call from BG regarding ▇▇▇ Loancare, LLC Sanders, Andrea S. | 1307 |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 0.30 | 238.50 | Call to BG regarding ▇▇▇ Loancare, LLC Sanders, Andrea S. | 1308 |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ▇▇▇ Loancare, LLC Sanders, Andrea S. | 1309 |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to BG regarding ▇▇▇ Loancare, LLC Sanders, Andrea S. | 1310 |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ▇▇▇ Loancare, LLC Sanders, Andrea S. | 1311 |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ▇▇▇ Loancare, LLC Sanders, Andrea S. | 1312 |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ▇▇▇ Loancare, LLC Sanders, Andrea S. | 1313 |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 0.30 | 238.50 | Call from Ms. Calderas regarding Court order. Loancare, LLC Sanders, Andrea S. | 1314 |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from Mr. Calderas regarding Court order. Loancare, LLC Sanders, Andrea S. | 1315 |
| 1513.001 | 09/17/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to SL regarding ▇▇▇ Loancare, LLC Sanders, Andrea S. | 1316 |
| 1513.001 | 09/17/2019 | 150 | P | 1 | 425.00 | 0.30 | 127.50 | Conference with CPR re ▇▇▇ Loancare, LLC Sanders, Andrea S. | 1459 |
| 1513.001 | 09/17/2019 | 150 | P | 1 | 425.00 | 0.30 | 127.50 | Communications with BG re ▇▇▇ Loancare, LLC Sanders, Andrea S. | 1460 |
| 1513.001 | 09/17/2019 | 150 | P | 1 | 425.00 | 2.10 | 892.50 | Analyze Order Denying Preliminary Approval; research Otero orders re same. Loancare, LLC Sanders, Andrea S. | 1461 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------------|--------|--|------|

**Transaction Date 09/17/2019**

| **Total for Transaction Date 09/17/2019** | | | Billable | | | 10.50 | 6,753.50 | |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 09/18/2019**

| 1513.001 | 09/18/2019 | 7 P | 1 | 795.00 | 0.50 | 397.50 | Update CGA on ███████ Loancare, LLC Sanders, Andrea S. | 1246 |
|---|---|---|---|---|---|---|---|---|
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from Mr. Sanders regarding ███████. Loancare, LLC Sanders, Andrea S. | 1317 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Mr. Sanders regarding ███████ Loancare, LLC Sanders, Andrea S. | 1318 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from Mr. Sanders regarding ███████ Loancare, LLC Sanders, Andrea S. | 1319 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ███████ ███████ Loancare, LLC Sanders, Andrea S. | 1320 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | Draft email to BG regarding ███████. Loancare, LLC Sanders, Andrea S. | 1321 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms. Calderas regarding meet and confer. Loancare, LLC Sanders, Andrea S. | 1322 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.60 | 477.00 | Prepare for meet and confer with Ms Calderas. Loancare, LLC Sanders, Andrea S. | 1323 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.30 | 238.50 | Call to BG regarding ███████ Loancare, LLC Sanders, Andrea S. | 1324 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.50 | 397.50 | Meet and confer with Ms. Calderas. Loancare, LLC Sanders, Andrea S. | 1325 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.30 | 238.50 | Call to BG regarding ███████ Loancare, LLC Sanders, Andrea S. | 1326 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | ███████ Loancare, LLC Sanders, Andrea S. | 1327 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | ███████ Loancare, LLC Sanders, Andrea S. | 1328 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | ███████ Loancare, LLC Sanders, Andrea S. | 1329 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from Ms. Calderas regarding Otero opinion. Loancare, LLC Sanders, Andrea S. | 1330 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms. Calderas regarding Otero opinion. Loancare, LLC Sanders, Andrea S. | 1331 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | ███████ Loancare, LLC Sanders, Andrea S. | 1332 |
| 1513.001 | 09/18/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | ███████ Loancare, LLC Sanders, Andrea S. | 1333 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 09/18/2019** | | | | | | | | | |
| 1513.001 | 09/18/2019 | 168 | P | 1 | 795.00 | 0.40 | 318.00 | Call to BG regarding ███████ Loancare, LLC Sanders, Andrea S. | 1334 |
| 1513.001 | 09/18/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | ██████ Loancare, LLC Sanders, Andrea S. | 1335 |
| 1513.001 | 09/18/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to BG regarding ████ Loancare, LLC Sanders, Andrea S. | 1336 |
| 1513.001 | 09/18/2019 | 168 | P | 1 | 795.00 | 0.40 | 318.00 | Review and analyze ██████ Loancare, LLC Sanders, Andrea S. | 1337 |
| 1513.001 | 09/18/2019 | 150 | P | 1 | 425.00 | 2.00 | 850.00 | Analyze proposed revisions to settlement agreement; communications with BG re same. Loancare, LLC Sanders, Andrea S. | 1462 |
| **Total for Transaction Date 09/18/2019** | | | | | Billable | 8.00 | 5,620.00 | | |
| **Transaction Date 09/19/2019** | | | | | | | | | |
| 1513.001 | 09/19/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review email from BG re ██████. Loancare, LLC Sanders, Andrea S. | 1243 |
| 1513.001 | 09/19/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Draft email to BG re ███████ Loancare, LLC Sanders, Andrea S. | 1244 |
| 1513.001 | 09/19/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ████ Loancare, LLC Sanders, Andrea S. | 1338 |
| 1513.001 | 09/19/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Call from BG regarding ████████. Loancare, LLC Sanders, Andrea S. | 1339 |
| 1513.001 | 09/19/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to SL regarding ██████ Loancare, LLC Sanders, Andrea S. | 1340 |
| 1513.001 | 09/19/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to SL regarding ██████ Loancare, LLC Sanders, Andrea S. | 1341 |
| 1513.001 | 09/19/2019 | 168 | P | 1 | 795.00 | 0.60 | 477.00 | Review and analyze Mergens motion for preliminary approval. Loancare, LLC Sanders, Andrea S. | 1342 |
| 1513.001 | 09/19/2019 | 168 | P | 1 | 795.00 | 0.60 | 477.00 | Review and analyze Otero opinion in Mergens Loancare, LLC Sanders, Andrea S. | 1343 |
| 1513.001 | 09/19/2019 | 168 | P | 1 | 795.00 | 0.40 | 318.00 | Call to BG regarding ████████ Loancare, LLC Sanders, Andrea S. | 1344 |
| **Total for Transaction Date 09/19/2019** | | | | | Billable | 2.80 | 1,988.00 | | |
| **Transaction Date 09/20/2019** | | | | | | | | | |
| 1513.001 | 09/20/2019 | 220 | P | 1 | 275.00 | 0.25 | 68.75 | locate copies of preliminary approval brief in the Alexander v. FedEx matter for Gordon Rudd to review Loancare, LLC Sanders, Andrea S. | 1235 |
| 1513.001 | 09/20/2019 | 7 | P | 1 | 795.00 | 1.00 | 795.00 | Review FedEx preliminary approval briefing in Alexander case to determine requirements re: California preliminary approval. | 1253 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 09/20/2019**

| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/20/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms.Caldgas regarding status of analysis | 1560 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/20/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze from BG regarding ▮▮▮ | 1561 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/20/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from Ms.Caldgas regarding defendant's analysis | 1562 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/20/2019 | 168 | P | 1 | 795.00 | 2.90 | 2,305.50 | Review and analyze defendant's analysis | 1563 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/20/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding | 1564 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/20/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ▮▮▮ | 1565 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/20/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ▮▮▮ | 1566 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/20/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | ▮▮▮▮▮▮▮▮ | 1567 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/20/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ▮▮▮ | 1568 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/20/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | ▮▮▮▮▮▮ | 1569 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/20/2019 | 168 | P | 1 | 795.00 | 1.30 | 1,033.50 | Review and analyze order denying preliminary approval | 1570 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/20/2019 | 168 | P | 1 | 795.00 | 1.40 | 1,113.00 | Review and analyze motion for preliminary approval | 1571 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |

| **Total for Transaction Date 09/20/2019** | | | | | Billable | 8.65 | 6,746.75 | | |

**Transaction Date 09/23/2019**

| 1513.001 | 09/23/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Scan and save to NetDocs Settlement Term Sheet.<br>Loancare, LLC<br>Sanders, Andrea S. | 1249 |

| **Total for Transaction Date 09/23/2019** | | | | | Billable | 0.20 | 40.00 | | |

**Transaction Date 09/24/2019**

| 1513.001 | 09/24/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review email from Gordon re ▮▮▮<br>Loancare, LLC<br>Sanders, Andrea S. | 1247 |
| 1513.001 | 09/24/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Draft email to Gordon re ▮▮▮ | 1248 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------------|--------|---|------|
| **Transaction Date 09/24/2019** | | | | | | | | | |
| 1513.001 | 09/24/2019 | 227 | P | 1 | 200.00 | 0.25 | 50.00 | ▮▮▮▮<br>Loancare, LLC<br>Sanders, Andrea S.<br>Pull settlement docs and send to JGR. | 1250 |
| 1513.001 | 09/24/2019 | 7 | P | 1 | 795.00 | 2.50 | 1,987.50 | Loancare, LLC<br>Sanders, Andrea S.<br>Read orders of motion to dismiss and preliminary approval; review briefing and settlement agreement; ▮▮▮▮▮▮<br>▮▮▮▮▮<br>Loancare, LLC<br>Sanders, Andrea S. | 1254 |
| **Total for Transaction Date 09/24/2019** | | | | | Billable | 3.15 | 2,117.50 | | |
| **Transaction Date 09/26/2019** | | | | | | | | | |
| 1513.001 | 09/26/2019 | 150 | P | 1 | 425.00 | 8.00 | 3,400.00 | Attend mediation; travel to/from.<br>Loancare, LLC<br>Sanders, Andrea S. | 1463 |
| **Total for Transaction Date 09/26/2019** | | | | | Billable | 8.00 | 3,400.00 | | |
| **Transaction Date 09/27/2019** | | | | | | | | | |
| 1513.001 | 09/27/2019 | 7 | P | 1 | 795.00 | 0.50 | 397.50 | Follow up on settlement status.<br>Loancare, LLC<br>Sanders, Andrea S. | 1251 |
| 1513.001 | 09/27/2019 | 150 | P | 1 | 425.00 | 0.80 | 340.00 | Communications with BG regarding ▮▮▮▮<br>Loancare, LLC<br>Sanders, Andrea S. | 1464 |
| **Total for Transaction Date 09/27/2019** | | | | | Billable | 1.30 | 737.50 | | |
| **Transaction Date 09/28/2019** | | | | | | | | | |
| 1513.001 | 09/28/2019 | 150 | P | 1 | 425.00 | 7.00 | 2,975.00 | Multiple telephone calls with BG re ▮▮▮▮<br>▮▮▮▮▮▮▮<br>Loancare, LLC<br>Sanders, Andrea S. | 1465 |
| **Total for Transaction Date 09/28/2019** | | | | | Billable | 7.00 | 2,975.00 | | |
| **Transaction Date 09/30/2019** | | | | | | | | | |
| 1513.001 | 09/30/2019 | 150 | P | 1 | 425.00 | 2.00 | 850.00 | Multiple telephone calls with BG re ▮▮▮▮<br>▮▮▮▮<br>Loancare, LLC<br>Sanders, Andrea S. | 1466 |
| 1513.001 | 09/30/2019 | 150 | P | 1 | 425.00 | 1.00 | 425.00 | Review and revise draft stipulation to continue dates in Scheduling Order; ▮▮▮▮▮<br>Loancare, LLC<br>Sanders, Andrea S. | 1467 |
| 1513.001 | 09/30/2019 | 150 | P | 1 | 425.00 | 4.00 | 1,700.00 | Research and revise draft brief regarding settlement; communications with BG.<br>Loancare, LLC<br>Sanders, Andrea S. | 1468 |
| 1513.001 | 09/30/2019 | 7 | P | 1 | 795.00 | 0.25 | 198.75 | Conference with Hannah re: ▮▮▮<br>Loancare, LLC<br>Sanders, Andrea S. | 1811 |
| **Total for Transaction Date 09/30/2019** | | | | | Billable | 7.25 | 3,173.75 | | |
| **Transaction Date 10/01/2019** | | | | | | | | | |
| 1513.001 | 10/01/2019 | 7 | P | 1 | 795.00 | 1.50 | 1,192.50 | Review and strategize re: response to court's order denying settlement preliminary approval. | 1812 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 10/01/2019**

| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 10/01/2019 | 150 | P | 1 | 425.00 | 1.00 | 425.00 | Review and initial revisions to draft letter brief to mediator; confer re same. Loancare, LLC Sanders, Andrea S. | 1939 |

| **Total for Transaction Date 10/01/2019** | | | | | Billable | 2.50 | 1,617.50 | | |

**Transaction Date 10/02/2019**

| 1513.001 | 10/02/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review email from CPR re ███████ ███ Loancare, LLC Sanders, Andrea S. | 1256 |
| 1513.001 | 10/02/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review CPR email re ████████ ████ Loancare, LLC Sanders, Andrea S. | 1257 |
| 1513.001 | 10/02/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Conference with BG re ████████ Loancare, LLC Sanders, Andrea S. | 1258 |
| 1513.001 | 10/02/2019 | 237 | P | 1 | 200.00 | 1.00 | 200.00 | Edit CPR letter brief to Judge Krivis re renewed motion for preliminary approval. Loancare, LLC Sanders, Andrea S. | 1259 |
| 1513.001 | 10/02/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Draft email to HBF re ███████ Loancare, LLC Sanders, Andrea S. | 1260 |
| 1513.001 | 10/02/2019 | 7 | P | 1 | 795.00 | 1.50 | 1,192.50 | Further edits comments; send to Hannah. Loancare, LLC Sanders, Andrea S. | 1813 |
| 1513.001 | 10/02/2019 | 150 | P | 1 | 425.00 | 0.80 | 340.00 | Confer with GJR regarding ███████ ████ Loancare, LLC Sanders, Andrea S. | 1940 |
| 1513.001 | 10/02/2019 | 150 | P | 1 | 425.00 | 1.50 | 637.50 | Review GJR revisions to letter brief to mediator; incorporate and make further revisions. Loancare, LLC Sanders, Andrea S. | 1941 |

| **Total for Transaction Date 10/02/2019** | | | | | Billable | 5.60 | 2,530.00 | | |

**Transaction Date 10/03/2019**

| 1513.001 | 10/03/2019 | 150 | P | 1 | 425.00 | 2.00 | 850.00 | Multiple telephone calls with BG re ███████ ███████ Loancare, LLC Sanders, Andrea S. | 1942 |
| 1513.001 | 10/03/2019 | 150 | P | 1 | 425.00 | 1.50 | 637.50 | Review and revise draft stipulation to continue dates in Scheduling Order; communications with JGR and BG re ███ Loancare, LLC Sanders, Andrea S. | 1943 |

| **Total for Transaction Date 10/03/2019** | | | | | Billable | 3.50 | 1,487.50 | | |

**Transaction Date 10/04/2019**

| 1513.001 | 10/04/2019 | 7 | P | 1 | 795.00 | 0.75 | 596.25 | Review and revise stipulation; conference with Hannah and respond to email. Loancare, LLC Sanders, Andrea S. | 1252 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|----------|------|---------|--------|---|-------|
| **Transaction Date 10/04/2019** | | | | | | | | | |
| 1513.001 | 10/04/2019 | 150 | P | 1 | 425.00 | 0.60 | 255.00 | Review further proposed revisions to stipulation from defense counsel; edit stipulation. Loancare, LLC Sanders, Andrea S. | 1944 |
| **Total for Transaction Date 10/04/2019** | | | | | Billable | 1.35 | 851.25 | | |
| **Transaction Date 10/07/2019** | | | | | | | | | |
| 1513.001 | 10/07/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review HBF email re ███████. Loancare, LLC Sanders, Andrea S. | 1261 |
| 1513.001 | 10/07/2019 | 237 | P | 1 | 200.00 | 0.30 | 60.00 | Edit and finalize CPR Letter Brief. Loancare, LLC Sanders, Andrea S. | 1262 |
| 1513.001 | 10/07/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Draft email to CPR, HBF and BG re ███████. Loancare, LLC Sanders, Andrea S. | 1263 |
| 1513.001 | 10/07/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review email from BG re ███████ Loancare, LLC Sanders, Andrea S. | 1264 |
| 1513.001 | 10/07/2019 | 237 | P | 1 | 200.00 | 0.30 | 60.00 | Edit and finalize Letter Brief per HBF edits. Draft email to Mr. Jeffrey Krivis re letter brief. Loancare, LLC Sanders, Andrea S. | 1265 |
| 1513.001 | 10/07/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Conference with HBF regarding ███████ Loancare, LLC Sanders, Andrea S. | 1345 |
| 1513.001 | 10/07/2019 | 168 | P | 1 | 795.00 | 0.30 | 238.50 | Conference with JBF regaridng ███████ Loancare, LLC Sanders, Andrea S. | 1346 |
| 1513.001 | 10/07/2019 | 168 | P | 1 | 795.00 | 0.30 | 238.50 | Conference with HBF regarding ███████ Loancare, LLC Sanders, Andrea S. | 1347 |
| 1513.001 | 10/07/2019 | 168 | P | 1 | 795.00 | 0.30 | 238.50 | Conference with BG and HBF regarding ███████ Loancare, LLC Sanders, Andrea S. | 1348 |
| 1513.001 | 10/07/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ███████ Loancare, LLC Sanders, Andrea S. | 1349 |
| 1513.001 | 10/07/2019 | 168 | P | 1 | 795.00 | 0.50 | 397.50 | Review, revise and edit letter brief. Loancare, LLC Sanders, Andrea S. | 1350 |
| 1513.001 | 10/07/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Conference with HBF regarding ███████ Loancare, LLC Sanders, Andrea S. | 1351 |
| 1513.001 | 10/07/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ███████ Loancare, LLC Sanders, Andrea S. | 1352 |
| 1513.001 | 10/07/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to BG regarding ███████ Loancare, LLC Sanders, Andrea S. | 1353 |
| 1513.001 | 10/07/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regaridng ███████ Loancare, LLC Sanders, Andrea S. | 1354 |
| 1513.001 | 10/07/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from SL regarding ███ ███████ Loancare, LLC Sanders, Andrea S. | 1355 |
| 1513.001 | 10/07/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | ███████████████ | 1356 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 10/07/2019**

| 1513.001 | 10/07/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze emial from BG regarding ▮▮ | 1357 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 10/07/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from HBF regarding ▮▮ ▮▮ | 1358 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 10/07/2019 | 150 | P | 1 | 425.00 | 1.50 | 637.50 | Review and revise updated draft brief to mediator; confer with BCG re same. | 1945 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 10/07/2019 | 150 | P | 1 | 425.00 | 0.90 | 382.50 | Further revisions to letter brief to mediator re settlement. | 1946 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |

| **Total for Transaction Date 10/07/2019** | | | | | Billable | 7.00 | 3,963.00 | | |

**Transaction Date 10/08/2019**

| 1513.001 | 10/08/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review Joint Stipulation to Continue PreTrial and Trial Deadlines. | 1266 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 10/08/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review Proposed Order Granting Joint Stipulation to Continue PreTrial and Trial Deadlines. | 1267 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 10/08/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from JGR regarding s▮▮ | 1359 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 10/08/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from HBF regarding ▮▮. | 1360 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 10/08/2019 | 168 | P | 1 | 795.00 | 0.80 | 636.00 | Draft memorandum to JGR regarding ▮▮ | 1361 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 10/08/2019 | 7 | P | 1 | 795.00 | 0.50 | 397.50 | Various conferences with Hannah regarding ▮▮ | 1846 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 10/08/2019 | 150 | P | 1 | 425.00 | 0.20 | 85.00 | Updates regarding status of mediation and further settlement talks. | 1947 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |

| **Total for Transaction Date 10/08/2019** | | | | | Billable | 2.30 | 1,516.50 | | |

**Transaction Date 10/09/2019**

| 1513.001 | 10/09/2019 | 168 | P | 1 | 795.00 | 0.30 | 238.50 | Review and analyze revised scheduling order. | 1362 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 10/09/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to SL regarding ▮▮ | 1363 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |

| **Total for Transaction Date 10/09/2019** | | | | | Billable | 0.50 | 397.50 | | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 10/10/2019** | | | | | | | | | |
| 1513.001 | 10/10/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | ████████████████ | 1437 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/10/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Review and analyze new calendar dealdines. | 1438 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/10/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | ████████████████ | 1439 |
| | | | | | | | | settlement analysis. | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/10/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | ██████████████ | 1440 |
| | | | | | | | | analysis. | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/10/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms. Calderas and Mr. Krivis regarding | 1441 |
| | | | | | | | | mediation. | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/10/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Call from BG regarding ████████ | 1442 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/10/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | ████████████████ | 1443 |
| | | | | | | | | ██████ | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/10/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze correspondence fom BG | 1444 |
| | | | | | | | | regarding ████ | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/10/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze correspondence from BG | 1445 |
| | | | | | | | | regarding ██████ | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/10/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft correspondence to BG regarding ██████ | 1446 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/10/2019 | 150 | P | 1 | 425.00 | 0.20 | 85.00 | ████████████████ | 1948 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 10/10/2019** | | | | | Billable | 2.20 | 1,675.00 | | |
| | | | | | | | | | |
| **Transaction Date 10/11/2019** | | | | | | | | | |
| 1513.001 | 10/11/2019 | 7 | P | 1 | 795.00 | 0.25 | 198.75 | Conference with Ridout re: ████ | 1268 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/11/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review Order Granting Joint Stipulation | 1364 |
| | | | | | | | | to Continue PreTrial and Trial Deadlines. | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/11/2019 | 237 | P | 1 | 200.00 | 0.40 | 80.00 | Update previous calendar entries. Calendar new | 1365 |
| | | | | | | | | dates and deadlines per Order Granting Joint | |
| | | | | | | | | Stipulation to Continue PreTrial and Trial Deadlines. | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 10/11/2019** | | | | | Billable | 0.85 | 318.75 | | |
| | | | | | | | | | |
| **Transaction Date 10/16/2019** | | | | | | | | | |
| 1513.001 | 10/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze emial from BG regraidng | 1447 |
| | | | | | | | | mediation. | |
| | | | | | | | | Loancare, LLC | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|
| **Transaction Date 10/16/2019** | | | | | | | | | |
| 1513.001 | 10/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. Draft email to BG regarding █████ Loancare, LLC Sanders, Andrea S. | 1448 |
| 1513.001 | 10/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ███████ Loancare, LLC Sanders, Andrea S. | 1449 |
| 1513.001 | 10/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Ms. Calderas regarding statements. Loancare, LLC Sanders, Andrea S. | 1450 |
| 1513.001 | 10/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft correspondence to client regarding statements. Loancare, LLC Sanders, Andrea S. | 1451 |
| 1513.001 | 10/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Mr. Sanders regarding ████ Loancare, LLC Sanders, Andrea S. | 1452 |
| 1513.001 | 10/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to BG regarding ███████ Loancare, LLC Sanders, Andrea S. | 1453 |
| 1513.001 | 10/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Call from BG regarding ████████ Loancare, LLC Sanders, Andrea S. | 1454 |
| 1513.001 | 10/16/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze emial from Mr. Sanders regarding ██████ Loancare, LLC Sanders, Andrea S. | 1455 |
| **Total for Transaction Date 10/16/2019** | | | | | Billable | 1.80 | 1,431.00 | | |
| **Transaction Date 10/18/2019** | | | | | | | | | |
| 1513.001 | 10/18/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Call to BG regarding ██████ Loancare, LLC Sanders, Andrea S. | 1728 |
| 1513.001 | 10/18/2019 | 168 | P | 1 | 795.00 | 1.40 | 1,113.00 | Review and analyze LoanCare response to Court order. Loancare, LLC Sanders, Andrea S. | 1729 |
| 1513.001 | 10/18/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | ███████████ Loancare, LLC Sanders, Andrea S. | 1730 |
| 1513.001 | 10/18/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | ████████████ response Loancare, LLC Sanders, Andrea S. | 1731 |
| 1513.001 | 10/18/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | ██████████ Loancare, LLC Sanders, Andrea S. | 1732 |
| 1513.001 | 10/18/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | █████████ Loancare, LLC Sanders, Andrea S. | 1733 |
| 1513.001 | 10/18/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Call from BG regarding ██████ Loancare, LLC Sanders, Andrea S. | 1734 |
| 1513.001 | 10/18/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to BG regarding ███████ Loancare, LLC Sanders, Andrea S. | 1735 |
| 1513.001 | 10/18/2019 | 168 | P | 1 | 795.00 | 0.30 | 238.50 | ███████████ Loancare, LLC Sanders, Andrea S. | 1736 |
| 1513.001 | 10/18/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Call to BG regarding ██████ Loancare, LLC | 1737 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|--|-------|

**Transaction Date 10/18/2019**

| 1513.001 | 10/18/2019 | 168 P | 1 | 795.00 | 0.30 | 238.50 Call from BG regarding ████████████ | 1738 |

Sanders, Andrea S.
Loancare, LLC
Sanders, Andrea S.

| Total for Transaction Date 10/18/2019 | | | | Billable | 3.60 | 2,862.00 | |

**Transaction Date 10/21/2019**

| 1513.001 | 10/21/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 ████████████████████ | 1739 |

Loancare, LLC
Sanders, Andrea S.

| 1513.001 | 10/21/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 Draft email to BG regarding ██████ | 1740 |

Loancare, LLC
Sanders, Andrea S.

| 1513.001 | 10/21/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 ████████████████████ | 1741 |

Loancare, LLC
Sanders, Andrea S.

| 1513.001 | 10/21/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 Call from BG regarding ██████ | 1742 |

Loancare, LLC
Sanders, Andrea S.

| Total for Transaction Date 10/21/2019 | | | | Billable | 0.80 | 636.00 | |

**Transaction Date 10/22/2019**

| 1513.001 | 10/22/2019 | 150 P | 1 | 425.00 | 0.20 | 85.00 Update to client regarding ████████ | 1949 |

Loancare, LLC
Sanders, Andrea S.

| Total for Transaction Date 10/22/2019 | | | | Billable | 0.20 | 85.00 | |

**Transaction Date 10/23/2019**

| 1513.001 | 10/23/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 Receive and analyze email from JGR regarding ██████ | 1743 |

Loancare, LLC
Sanders, Andrea S.

| 1513.001 | 10/23/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 Draft email to JGR regarding ████████ | 1744 |

Loancare, LLC
Sanders, Andrea S.

| 1513.001 | 10/23/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 ████████████████ | 1745 |

Loancare, LLC
Sanders, Andrea S.

| 1513.001 | 10/23/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 Draft email to BG regarding ████████ | 1746 |

Loancare, LLC
Sanders, Andrea S.

| 1513.001 | 10/23/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 Call from BG regarding ██████ | 1747 |

Loancare, LLC
Sanders, Andrea S.

| 1513.001 | 10/23/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 ████████████████████ | 1748 |

Loancare, LLC
Sanders, Andrea S.

| 1513.001 | 10/23/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 Draft email to BG regarding ████████ | 1749 |

Loancare, LLC
Sanders, Andrea S.

| 1513.001 | 10/23/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 Receive and analyze email from BG regarding ██████ | 1750 |

Loancare, LLC
Sanders, Andrea S.

| 1513.001 | 10/23/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 Draft email to BG regarding ████████ | 1751 |

Loancare, LLC

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 10/23/2019** | | | | | | | | | |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. Receive and analyze email forom BG regarding ██████████ Loancare, LLC | 1752 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 1.00 | 795.00 | Sanders, Andrea S. Review na danalyze order denying preliminary approval. Loancare, LLC | 1753 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. ████████████████ ██████ Loancare, LLC | 1754 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. Draft email to BG regarding ██████ Loancare, LLC | 1755 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. Receive and analyze email from BG regarding ██████ Loancare, LLC | 1756 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. ██████████. Loancare, LLC | 1757 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. ██████████████. Loancare, LLC | 1758 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. ████████ Loancare, LLC | 1759 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. ████████ Loancare, LLC | 1760 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. Draft email to BG regarding ██████. Loancare, LLC | 1761 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. ████████. Loancare, LLC | 1762 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. ████████ Loancare, LLC | 1763 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. conference with CLM regarding ██████ Loancare, LLC | 1764 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. Call to BG regarding ██████. Loancare, LLC | 1765 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. Draft email to JGR regarding ████. Loancare, LLC | 1766 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.40 | 318.00 | Sanders, Andrea S. Draft comprehensive email to client regarding ██ ██████ Loancare, LLC | 1767 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. Draft email to SL regarding ██████ Loancare, LLC | 1768 |
| 1513.001 | 10/23/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Sanders, Andrea S. Receive and analyze email from Mr. Sanders regarding ████ Loancare, LLC | 1769 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 10/23/2019**

| 1513.001 | 10/23/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Mr. Sanders regarding ███ Loancare, LLC | 1770 |
| | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/23/2019 | 237 P | 1 | 200.00 | 0.20 | 40.00 | Receive and review CPR email regarding ███ ███ Calendar continued mediation. Loancare, LLC Sanders, Andrea S. | 1771 |

| **Total for Transaction Date 10/23/2019** | | | | Billable | 6.80 | 5,287.00 | | |

**Transaction Date 10/31/2019**

| 1513.001 | 10/31/2019 | 237 P | 1 | 200.00 | 0.20 | 40.00 | Conference with CPR regarding ███ Loancare, LLC Sanders, Andrea S. | 1772 |
| 1513.001 | 10/31/2019 | 237 P | 1 | 200.00 | 0.20 | 40.00 | Conference with CPR regarding ███ ███ Loancare, LLC Sanders, Andrea S. | 1773 |
| 1513.001 | 10/31/2019 | 237 P | 1 | 200.00 | 0.20 | 40.00 | Draft email to CPR regarding ███ Loancare, LLC Sanders, Andrea S. | 1774 |
| 1513.001 | 10/31/2019 | 237 P | 1 | 200.00 | 0.50 | 100.00 | Prepare Mediation Brief in preparation for Mediaiton for CPR. Loancare, LLC Sanders, Andrea S. | 1775 |
| 1513.001 | 10/31/2019 | 237 P | 1 | 200.00 | 0.20 | 40.00 | Print Order Denying Motion for Preliminary Approval for CPR in preparation for mediation. Loancare, LLC Sanders, Andrea S. | 1776 |
| 1513.001 | 10/31/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | ███ Loancare, LLC Sanders, Andrea S. | 1780 |
| 1513.001 | 10/31/2019 | 168 P | 1 | 795.00 | 0.30 | 238.50 | Call to BG regarding ███ Loancare, LLC Sanders, Andrea S. | 1781 |
| 1513.001 | 10/31/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email regarding ███ ███ Loancare, LLC Sanders, Andrea S. | 1782 |
| 1513.001 | 10/31/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from Mr. Sanders ███ Loancare, LLC Sanders, Andrea S. | 1783 |
| 1513.001 | 10/31/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Mr Sanders regarding ███ Loancare, LLC Sanders, Andrea S. | 1784 |
| 1513.001 | 10/31/2019 | 168 P | 1 | 795.00 | 0.40 | 318.00 | Call to BG regarding ███ Loancare, LLC Sanders, Andrea S. | 1785 |
| 1513.001 | 10/31/2019 | 168 P | 1 | 795.00 | 0.20 | 159.00 | Call to HBF regarding ███ Loancare, LLC Sanders, Andrea S. | 1786 |
| 1513.001 | 10/31/2019 | 168 P | 1 | 795.00 | 2.60 | 2,067.00 | Prepare efor mediaiton including review of all mediation briefings. Loancare, LLC Sanders, Andrea S. | 1787 |
| 1513.001 | 10/31/2019 | 150 P | 1 | 425.00 | 1.00 | 425.00 | Prepare for mediation, review mediation brief. Loancare, LLC Sanders, Andrea S. | 1950 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|------|
| **Transaction Date 10/31/2019** | | | | | | | | | |
| Total for Transaction Date 10/31/2019 | | | | | Billable | 6.60 | 4,103.50 | | |
| **Transaction Date 11/01/2019** | | | | | | | | | |
| 1513.001 | 11/01/2019 | 168 | P | 1 | 795.00 | 13.80 | 10,971.00 | Travel to and attend mediation. Loancare, LLC Sanders, Andrea S. | 1788 |
| 1513.001 | 11/01/2019 | 150 | P | 1 | 425.00 | 8.50 | 3,612.50 | Attend mediation; travel to and from. Loancare, LLC Sanders, Andrea S. | 1951 |
| Total for Transaction Date 11/01/2019 | | | | | Billable | 22.30 | 14,583.50 | | |
| **Transaction Date 11/04/2019** | | | | | | | | | |
| 1513.001 | 11/04/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Receive and review IES email regarding motion to dismiss. Loancare, LLC Sanders, Andrea S. | 1777 |
| 1513.001 | 11/04/2019 | 237 | P | 1 | 200.00 | 0.20 | 40.00 | Draft email to IES regarding motion to dismiss. Loancare, LLC Sanders, Andrea S. | 1778 |
| 1513.001 | 11/04/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from Ms. Calderas regarding Term Sheet. Loancare, LLC Sanders, Andrea S. | 1789 |
| 1513.001 | 11/04/2019 | 168 | P | 1 | 795.00 | 0.50 | 397.50 | Review and analyze Term Sheet. Loancare, LLC Sanders, Andrea S. | 1790 |
| 1513.001 | 11/04/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ███ ███ Loancare, LLC Sanders, Andrea S. | 1791 |
| 1513.001 | 11/04/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to BG regarding ████ Loancare, LLC Sanders, Andrea S. | 1792 |
| 1513.001 | 11/04/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ████ Loancare, LLC Sanders, Andrea S. | 1793 |
| 1513.001 | 11/04/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to BG regarding ████ Loancare, LLC Sanders, Andrea S. | 1794 |
| 1513.001 | 11/04/2019 | 7 | P | 1 | 795.00 | 0.50 | 397.50 | Conference re ████ Loancare, LLC Sanders, Andrea S. | 1847 |
| Total for Transaction Date 11/04/2019 | | | | | Billable | 2.40 | 1,670.00 | | |
| **Transaction Date 11/05/2019** | | | | | | | | | |
| 1513.001 | 11/05/2019 | 150 | P | 1 | 425.00 | 0.80 | 340.00 | Review mediation terms sheet; confer with CPR; call re response. Loancare, LLC Sanders, Andrea S. | 1952 |
| Total for Transaction Date 11/05/2019 | | | | | Billable | 0.80 | 340.00 | | |
| **Transaction Date 11/06/2019** | | | | | | | | | |
| 1513.001 | 11/06/2019 | 168 | P | 1 | 795.00 | 0.40 | 318.00 | Review and analyze suggested term sheet language. Loancare, LLC Sanders, Andrea S. | 1795 |
| 1513.001 | 11/06/2019 | 150 | P | 1 | 425.00 | 0.30 | 127.50 | Review draft correspondence to accompany revised proposed term sheet. Loancare, LLC | 1953 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|--|-----|

**Transaction Date 11/06/2019**

Sanders, Andrea S.

| **Total for Transaction Date 11/06/2019** | | | Billable | | | 0.70 | 445.50 | |

**Transaction Date 11/08/2019**

| 1513.001 | 11/08/2019 | 237 | P | 1 | 200.00 | 0.40 | 80.00 | Draft correspondence to Mr. Sanders regarding ▮▮▮▮ Serve correspondence with LoanCare statements. Loancare, LLC Sanders, Andrea S. | 1779 |
| 1513.001 | 11/08/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from mr. Sanders regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 1796 |
| 1513.001 | 11/08/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | call from BG regarding ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1797 |
| 1513.001 | 11/08/2019 | 168 | P | 1 | 795.00 | 0.50 | 397.50 | Conference call with client regarding s▮▮▮ ▮▮▮ Loancare, LLC Sanders, Andrea S. | 1798 |
| 1513.001 | 11/08/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Draft email to Mr. Gleason regarding loan statements. Loancare, LLC Sanders, Andrea S. | 1799 |
| 1513.001 | 11/08/2019 | 168 | P | 1 | 795.00 | 0.20 | 159.00 | Receive and analyze email from BG regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 1800 |
| 1513.001 | 11/08/2019 | 150 | P | 1 | 425.00 | 0.10 | 42.50 | Communication regarding review of and revisions to proposed term sheet. Loancare, LLC Sanders, Andrea S. | 1954 |

| **Total for Transaction Date 11/08/2019** | | | Billable | | | 1.80 | 1,156.00 | |

**Transaction Date 11/12/2019**

| 1513.001 | 11/12/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Caldera regarding statement. Loancare, LLC Sanders, Andrea S. | 1801 |
| 1513.001 | 11/12/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding statements. Loancare, LLC Sanders, Andrea S. | 1802 |
| 1513.001 | 11/12/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding statements. Loancare, LLC Sanders, Andrea S. | 1803 |
| 1513.001 | 11/12/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr. Sanders regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 1804 |
| 1513.001 | 11/12/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr. Sanders ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1805 |
| 1513.001 | 11/12/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding statements. Loancare, LLC Sanders, Andrea S. | 1806 |
| 1513.001 | 11/12/2019 | 168 | P | 1 | 805.00 | 1.00 | 805.00 | Review, revise and edit correspondence regarding settlement and term sheet. Loancare, LLC Sanders, Andrea S. | 1807 |
| 1513.001 | 11/12/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ▮▮▮ | 1808 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|---|------|

**Transaction Date 11/12/2019**

| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 11/12/2019 | 168 | P | 1 | 805.00 | 0.50 | 402.50 | Review and analyze revised motion for preliminary approval. Loancare, LLC Sanders, Andrea S. | 1809 |
| 1513.001 | 11/12/2019 | 150 | P | 1 | 505.00 | 0.50 | 252.50 | Review draft correspondence to 1513.001 counsel regarding term sheet and proposed language for term sheet. Loancare, LLC Sanders, Andrea S. | 1955 |

| **Total for Transaction Date 11/12/2019** | | | | Billable | | 3.40 | 2,587.00 | |

**Transaction Date 11/13/2019**

| 1513.001 | 11/13/2019 | 168 | P | 1 | 805.00 | 1.60 | 1,288.00 | Begin revising amended settlement agreement. Loancare, LLC Sanders, Andrea S. | 1814 |
| 1513.001 | 11/13/2019 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Call to JGR regarding ▮▮▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1815 |

| **Total for Transaction Date 11/13/2019** | | | | Billable | | 1.90 | 1,529.50 | |

**Transaction Date 11/14/2019**

| 1513.001 | 11/14/2019 | 168 | P | 1 | 805.00 | 2.60 | 2,093.00 | Continue review, revise and edit settlement agreement. Loancare, LLC Sanders, Andrea S. | 1816 |

| **Total for Transaction Date 11/14/2019** | | | | Billable | | 2.60 | 2,093.00 | |

**Transaction Date 11/18/2019**

| 1513.001 | 11/18/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email form Ms. Calderas regarding revised settlement. Loancare, LLC Sanders, Andrea S. | 1817 |
| 1513.001 | 11/18/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding revised settlement. Loancare, LLC Sanders, Andrea S. | 1818 |
| 1513.001 | 11/18/2019 | 168 | P | 1 | 805.00 | 0.50 | 402.50 | Review and analyze settlement process. Loancare, LLC Sanders, Andrea S. | 1819 |
| 1513.001 | 11/18/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding settlement agreement. Loancare, LLC Sanders, Andrea S. | 1820 |
| 1513.001 | 11/18/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding settlement process. Loancare, LLC Sanders, Andrea S. | 1821 |

| **Total for Transaction Date 11/18/2019** | | | | Billable | | 1.30 | 1,046.50 | |

**Transaction Date 11/22/2019**

| 1513.001 | 11/22/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding settlement agreement. Loancare, LLC Sanders, Andrea S. | 1822 |

| **Total for Transaction Date 11/22/2019** | | | | Billable | | 0.20 | 161.00 | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 11/25/2019**

| 1513.001 | 11/25/2019 | 7 | P | 1 | 805.00 | 2.00 | 1,610.00 | Review settlement agreement; send ████████ to Chris.<br>Loancare, LLC<br>Sanders, Andrea S. | 1810 |
| 1513.001 | 11/25/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from client regarding check from loan.<br>Loancare, LLC<br>Sanders, Andrea S. | 1823 |
| 1513.001 | 11/25/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 1824 |
| 1513.001 | 11/25/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to BG regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 1825 |
| 1513.001 | 11/25/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 1826 |
| 1513.001 | 11/25/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to BG regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 1827 |
| 1513.001 | 11/25/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from JGR regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 1828 |
| 1513.001 | 11/25/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to JGR regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 1829 |
| 1513.001 | 11/25/2019 | 168 | P | 1 | 805.00 | 1.00 | 805.00 | Review, revise and edit draft settlement agreement.<br>Loancare, LLC<br>Sanders, Andrea S. | 1830 |
| 1513.001 | 11/25/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from JGR regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 1831 |

**Total for Transaction Date 11/25/2019** Billable 4.60 3,703.00

**Transaction Date 12/10/2019**

| 1513.001 | 12/10/2019 | 168 | P | 1 | 805.00 | 1.20 | 966.00 | Review and analyze revised settlement agreement.<br>Loancare, LLC<br>Sanders, Andrea S. | 1832 |
| 1513.001 | 12/10/2019 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and analyze revised term sheet.<br>Loancare, LLC<br>Sanders, Andrea S. | 1833 |
| 1513.001 | 12/10/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to BG regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 1834 |

**Total for Transaction Date 12/10/2019** Billable 1.70 1,368.50

**Transaction Date 12/11/2019**

| 1513.001 | 12/11/2019 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Call to BG regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 1835 |

**Total for Transaction Date 12/11/2019** Billable 0.30 241.50

**Transaction Date 12/12/2019**

| 1513.001 | 12/12/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from M.s Calderas regarding settlement agreement.<br>Loancare, LLC | 1836 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|
| **Transaction Date 12/12/2019** | | | | | | | | | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 12/12/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ████████████ | 1837 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 12/12/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding revised agreement. | 1838 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 12/12/2019** | | | | | Billable | 0.60 | 483.00 | | |
| **Transaction Date 12/13/2019** | | | | | | | | | |
| 1513.001 | 12/13/2019 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Call to BG regarding correspondence from Ms. Calderas and settlmeent options. | 1845 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 12/13/2019** | | | | | Billable | 0.40 | 322.00 | | |
| **Transaction Date 12/18/2019** | | | | | | | | | |
| 1513.001 | 12/18/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding revised settlement agreement. | 1862 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 12/18/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding refund check. | 1863 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 12/18/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ██████ | 1864 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 12/18/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to BG regarding ██████ | 1865 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 12/18/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email regarding circumstances of refund check. | 1866 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 12/18/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding refund check. | 1867 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 12/18/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ██████ | 1868 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 12/18/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to BG regarding ██████ | 1869 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 12/18/2019** | | | | | Billable | 1.60 | 1,288.00 | | |
| **Transaction Date 12/20/2019** | | | | | | | | | |
| 1513.001 | 12/20/2019 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Draft letter to Mr. Sanders regarding ██████ ████████serve regarding same. | 1839 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 12/20/2019 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Call to BG regarding ██████ | 1870 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 12/20/2019 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | ██████████████ | 1871 |
| | | | | | | | | Loancare, LLC | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 12/20/2019** | | | | | | | | | |
| 1513.001 | 12/20/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to BG regarding ██████████ Loancare, LLC Sanders, Andrea S. | 1872 |
| 1513.001 | 12/20/2019 | 168 | P | 1 | 805.00 | 0.60 | 483.00 | Review and analyze email string with Ms. Calderas in preparation of draft correspondence regarding declaration points. Loancare, LLC Sanders, Andrea S. | 1873 |
| 1513.001 | 12/20/2019 | 168 | P | 1 | 805.00 | 1.40 | 1,127.00 | Draft correspondence to Ms. Calderas regarding settlement optics. Loancare, LLC Sanders, Andrea S. | 1874 |
| **Total for Transaction Date 12/20/2019** | | | | | Billable | 3.30 | 2,411.50 | | |
| **Transaction Date 12/27/2019** | | | | | | | | | |
| 1513.001 | 12/27/2019 | 168 | P | 1 | 805.00 | 0.50 | 402.50 | Review and analyze communications with Ms. Calderas in preparation to review, revise and edit settlement. Loancare, LLC Sanders, Andrea S. | 1875 |
| 1513.001 | 12/27/2019 | 168 | P | 1 | 805.00 | 2.00 | 1,610.00 | Review, revise and edit settlement agreement. Loancare, LLC Sanders, Andrea S. | 1876 |
| 1513.001 | 12/27/2019 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to BG regarding ██████████ Loancare, LLC Sanders, Andrea S. | 1877 |
| 1513.001 | 12/27/2019 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Call from BG regarding ██████████ Loancare, LLC Sanders, Andrea S. | 1878 |
| **Total for Transaction Date 12/27/2019** | | | | | Billable | 3.00 | 2,415.00 | | |
| **Transaction Date 01/02/2020** | | | | | | | | | |
| 1513.001 | 01/02/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr. Gleason regarding discovery. Loancare, LLC Sanders, Andrea S. | 1879 |
| 1513.001 | 01/02/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ██████████ Loancare, LLC Sanders, Andrea S. | 1880 |
| 1513.001 | 01/02/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr. Gleasn regarding stipulation. Loancare, LLC Sanders, Andrea S. | 1881 |
| 1513.001 | 01/02/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review, revise and edit proposed stipulation and order. Loancare, LLC Sanders, Andrea S. | 1882 |
| 1513.001 | 01/02/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr. Gleason regarding proposed stipulation. Loancare, LLC Sanders, Andrea S. | 1883 |
| 1513.001 | 01/02/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr. Gleason regarding stipulation. Loancare, LLC Sanders, Andrea S. | 1884 |
| 1513.001 | 01/02/2020 | 168 | P | 1 | 805.00 | 1.20 | 966.00 | review, revise and analyze revised settlement agreement. Loancare, LLC Sanders, Andrea S. | 1885 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|------|
| **Transaction Date 01/02/2020** | | | | | | | | | |
| Total for Transaction Date 01/02/2020 | | | | | Billable | 2.60 | 2,093.00 | | |
| **Transaction Date 01/03/2020** | | | | | | | | | |
| 1513.001 | 01/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1886 |
| 1513.001 | 01/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and anayze BG revision to stipulation. Loancare, LLC Sanders, Andrea S. | 1887 |
| 1513.001 | 01/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr. Gleason regarding revisions. Loancare, LLC Sanders, Andrea S. | 1888 |
| Total for Transaction Date 01/03/2020 | | | | | Billable | 0.60 | 483.00 | | |
| **Transaction Date 01/06/2020** | | | | | | | | | |
| 1513.001 | 01/06/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email re ▮▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1840 |
| 1513.001 | 01/06/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | print declarations in support of motion for preliminary approval for CPR's review. Loancare, LLC Sanders, Andrea S. | 1841 |
| 1513.001 | 01/06/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Recevie and review CPR email regarding ▮ ▮▮▮▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1842 |
| 1513.001 | 01/06/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1889 |
| 1513.001 | 01/06/2020 | 168 | P | 1 | 805.00 | 1.30 | 1,046.50 | Review, revise and edit Declaration of CPR. Loancare, LLC Sanders, Andrea S. | 1890 |
| 1513.001 | 01/06/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr. Gleason regarding stipulation. Loancare, LLC Sanders, Andrea S. | 1891 |
| 1513.001 | 01/06/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1892 |
| 1513.001 | 01/06/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr. Gleason regarding stipulation. Loancare, LLC Sanders, Andrea S. | 1893 |
| 1513.001 | 01/06/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▮▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1894 |
| 1513.001 | 01/06/2020 | 168 | P | 1 | 805.00 | 0.70 | 563.50 | Review, revise and edit decalration of Mrs. Sanders. Loancare, LLC Sanders, Andrea S. | 1895 |
| 1513.001 | 01/06/2020 | 168 | P | 1 | 805.00 | 0.70 | 563.50 | Review, revise and edit decalration of Mr. Sanders. Loancare, LLC Sanders, Andrea S. | 1896 |
| 1513.001 | 01/06/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review an danayze revisions to draft stipulation. Loancare, LLC | 1897 |

Date: 10/27/2020  Case 2:18-cv-09376-PA-RAO   Document 100-2 Detail Transaction File List 10/28/20   Page 27 of 103   Page ID   Page: 126

Zimmerman Reed LLP
#:2825

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|------|
| **Transaction Date 01/06/2020** | | | | | | | | | |
| 1513.001 | 01/06/2020 | 168 | P | 1 | 805.00 | 1.50 | 1,207.50 | Sanders, Andrea S. Review and analyze current draft of settlement agreement in preparation of declaration of CPR. Loancare, LLC | 1898 |
| 1513.001 | 01/06/2020 | 168 | P | 1 | 805.00 | 0.80 | 644.00 | Sanders, Andrea S. review and analyze draft second amended complaint in preparation of declaration of Mr. Sanders. Loancare, LLC | 1899 |
| 1513.001 | 01/06/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Receive and analyze email from SL regarding ███████ Loancare, LLC Sanders, Andrea S. | 1900 |
| **Total for Transaction Date 01/06/2020** | | | | | Billable | 7.10 | 5,372.50 | | |
| **Transaction Date 01/07/2020** | | | | | | | | | |
| 1513.001 | 01/07/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review Order Granting Joint Stipulation to Continue Pre-Trial and Trial Deadlines. Loancare, LLC Sanders, Andrea S. | 1843 |
| 1513.001 | 01/07/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Calendar dates and deadlines per Order Granting Joint Stipulation to Continue Pre-Trial and Trial Deadlines. Update previous calendar entries. Loancare, LLC Sanders, Andrea S. | 1844 |
| 1513.001 | 01/07/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze court order. Loancare, LLC Sanders, Andrea S. | 1901 |
| **Total for Transaction Date 01/07/2020** | | | | | Billable | 0.70 | 318.50 | | |
| **Transaction Date 01/08/2020** | | | | | | | | | |
| 1513.001 | 01/08/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding revised motion. Loancare, LLC Sanders, Andrea S. | 1902 |
| 1513.001 | 01/08/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding revised motion. Loancare, LLC Sanders, Andrea S. | 1903 |
| 1513.001 | 01/08/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to BG regarding ██████████ Loancare, LLC Sanders, Andrea S. | 1904 |
| **Total for Transaction Date 01/08/2020** | | | | | Billable | 0.60 | 483.00 | | |
| **Transaction Date 01/09/2020** | | | | | | | | | |
| 1513.001 | 01/09/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding structure of motion Loancare, LLC Sanders, Andrea S. | 1905 |
| 1513.001 | 01/09/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from BG regarding ████████ Loancare, LLC Sanders, Andrea S. | 1906 |
| 1513.001 | 01/09/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding structure of motion . Loancare, LLC Sanders, Andrea S. | 1907 |
| **Total for Transaction Date 01/09/2020** | | | | | Billable | 0.60 | 483.00 | | |
| **Transaction Date 01/14/2020** | | | | | | | | | |
| 1513.001 | 01/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze email from Ms. Caldras | 2113 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|--|-------|

**Transaction Date 01/14/2020**

| | | | | | | | | regarding cypress Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 01/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Ahdod regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 2114 |
| 1513.001 | 01/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze email from Mr.Ahdod ▮▮▮ Loancare, LLC Sanders, Andrea S. | 2115 |
| 1513.001 | 01/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Braun regarding cypress Loancare, LLC Sanders, Andrea S. | 2116 |
| 1513.001 | 01/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Caldras regarding cypress Loancare, LLC Sanders, Andrea S. | 2117 |

| **Total for Transaction Date 01/14/2020** | | | | Billable | | 1.00 | 805.00 | | |

**Transaction Date 01/15/2020**

| 1513.001 | 01/15/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding SA. Loancare, LLC Sanders, Andrea S. | 1908 |
| 1513.001 | 01/15/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding preliminary approval. Loancare, LLC Sanders, Andrea S. | 1909 |

| **Total for Transaction Date 01/15/2020** | | | | Billable | | 0.40 | 322.00 | | |

**Transaction Date 01/17/2020**

| 1513.001 | 01/17/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from NBCUniversal reporter Adiel Kaplan regarding documents. Loancare, LLC Sanders, Andrea S. | 1848 |
| 1513.001 | 01/17/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CLM email regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 1849 |

| **Total for Transaction Date 01/17/2020** | | | | Billable | | 0.40 | 126.00 | | |

**Transaction Date 01/21/2020**

| 1513.001 | 01/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 1910 |
| 1513.001 | 01/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to BG regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 1911 |

| **Total for Transaction Date 01/21/2020** | | | | Billable | | 0.40 | 322.00 | | |

**Transaction Date 01/23/2020**

| 1513.001 | 01/23/2020 | 7 | P | 1 | 805.00 | 0.50 | 402.50 | LoanCare - email to Chris ▮▮▮ Loancare, LLC Sanders, Andrea S. | 2513 |

| **Total for Transaction Date 01/23/2020** | | | | Billable | | 0.50 | 402.50 | | |

**Transaction Date 01/24/2020**

| 1513.001 | 01/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze email from BG regarding ▮▮▮ | 2118 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------------|--------|---|------|
| **Transaction Date 01/24/2020** | | | | | | | | | |
| 1513.001 | 01/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Loancare, LLC<br>Sanders, Andrea S.<br>Draft email to BG regarding ███████<br>Loancare, LLC<br>Sanders, Andrea S. | 2119 |
| **Total for Transaction Date 01/24/2020** | | | | | Billable | 0.40 | 322.00 | | |
| **Transaction Date 01/27/2020** | | | | | | | | | |
| 1513.001 | 01/27/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Conference with CPR regarding ██████<br>Loancare, LLC<br>Sanders, Andrea S. | 1850 |
| 1513.001 | 01/27/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Conference with CPR regarding ██████<br>Loancare, LLC<br>Sanders, Andrea S. | 1851 |
| 1513.001 | 01/27/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to CPR re d████████<br>Loancare, LLC<br>Sanders, Andrea S. | 1852 |
| 1513.001 | 01/27/2020 | 168 | P | 1 | 805.00 | 2.50 | 2,012.50 | Review, revise and edit motion for preliminary approval.<br>Loancare, LLC<br>Sanders, Andrea S. | 1912 |
| 1513.001 | 01/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to BG regarding ██████<br>Loancare, LLC<br>Sanders, Andrea S. | 1913 |
| 1513.001 | 01/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ██████<br>Loancare, LLC<br>Sanders, Andrea S. | 1914 |
| 1513.001 | 01/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to BG regarding ██████<br>Loancare, LLC<br>Sanders, Andrea S. | 1915 |
| 1513.001 | 01/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to client regarding ██████<br>Loancare, LLC<br>Sanders, Andrea S. | 1916 |
| **Total for Transaction Date 01/27/2020** | | | | | Billable | 3.90 | 2,845.50 | | |
| **Transaction Date 01/28/2020** | | | | | | | | | |
| 1513.001 | 01/28/2020 | 237 | P | 1 | 315.00 | 0.60 | 189.00 | Edit Supplemental Declaration of Andrea Sanders in Suppot of Motion for Preliminary Approval per CPR edits.<br>Loancare, LLC<br>Sanders, Andrea S. | 1853 |
| 1513.001 | 01/28/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Conference with CPR regarding ██████<br>Loancare, LLC<br>Sanders, Andrea S. | 1854 |
| 1513.001 | 01/28/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Note mediation dates for CPR.<br>Loancare, LLC<br>Sanders, Andrea S. | 1855 |
| 1513.001 | 01/28/2020 | 237 | P | 1 | 315.00 | 0.70 | 220.50 | Edit Supplemental Declaration of Marshall C. Sanders in Suppot of Motion for Preliminary Approval per CPR edits.<br>Loancare, LLC<br>Sanders, Andrea S. | 1856 |
| 1513.001 | 01/28/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Edit Supplemental Declaration of Andrea Sanders in Suppot of Motion for Preliminary Approval per CPR edits per CPR edits. | 1857 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 01/28/2020**

| Client | Trans Date | Tmkr | H P | Task Code | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 01/28/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Print Supplemental Declaration of Andrea Sanders in Suppot of Motion for Preliminary Approval for CPR review. Draft email to CPR regarding ▉▉▉ | 1858 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 01/28/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Edit Supplemental Declaration of Marshall C. Sanders in Suppot of Motion for Preliminary Approval per CPR edits. Draft email to CPR regarding ▉▉▉. Print for CPR's review. | 1859 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 01/28/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Call with Norma regarding time entries regarding phone calls with client. Review CPR time entries regarding phone calls with Mr. Sanders. Conference with CPR regarding time entries regarding calls from client. | 1860 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 01/28/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Receive and review CPR email ▉▉▉. Edit Supplemental Declaration of Marshall C. Sanders in Suppot of Motion for Preliminary Approval. Edit Supplemental Declaration of Andrea S. Sanders in Suppot of Motion for Preliminary Approval. Draft email to CPR re s▉▉▉. Receive and review CPR email re ▉▉▉. Review and edit supplemental declarations per edits. Combine signature pages with supplemental declarations and duties of a class rep. Draft email to CPR re ▉▉▉ | 1861 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 01/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▉▉▉ | 1917 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 01/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draftemail to client regarding ▉▉▉ | 1918 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 01/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to BG regarding ▉▉▉. | 1919 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 01/28/2020 | 168 | P | 1 | 805.00 | 1.10 | 885.50 | Review, revise and edit declaration of Mrs. Sanders. | 1920 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 01/28/2020 | 168 | P | 1 | 805.00 | 1.90 | 1,529.50 | Review, revise and edit declaration of Mr. Sanders. | 1921 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 01/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Client regarding ▉▉▉ | 1922 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 01/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from BG regarding ▉▉▉ | 1923 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 01/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to BG regarding ▉▉▉. | 1924 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |

Zimmerman Reed LLP

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|---|-------|
| **Transaction Date 01/28/2020** | | | | | | | | | |
| 1513.001 | 01/28/2020 | 168 | P | 1 | 805.00 | 1.40 | 1,127.00 | Review and analyze redline revisions to motion. Loancare, LLC Sanders, Andrea S. | 1925 |
| 1513.001 | 01/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to BG regarding ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1926 |
| **Total for Transaction Date 01/28/2020** | | | | | Billable | 9.10 | 5,708.50 | | |
| **Transaction Date 01/29/2020** | | | | | | | | | |
| 1513.001 | 01/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1927 |
| 1513.001 | 01/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Print Declaratin of WWW in support of Motion for Prelim Approval, and revised class action settlement agreement for CPR's review. Loancare, LLC Sanders, Andrea S. | 1928 |
| 1513.001 | 01/29/2020 | 168 | P | 1 | 805.00 | 0.60 | 483.00 | Review, revise and edit motion for preliminary approval of settlement. Loancare, LLC Sanders, Andrea S. | 1999 |
| 1513.001 | 01/29/2020 | 168 | P | 1 | 805.00 | 1.60 | 1,288.00 | Conference call with BG regarding ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2000 |
| 1513.001 | 01/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2001 |
| 1513.001 | 01/29/2020 | 168 | P | 1 | 805.00 | 1.80 | 1,449.00 | Review, revise and edit Amended and Restated Class Action Settlement. Loancare, LLC Sanders, Andrea S. | 2002 |
| 1513.001 | 01/29/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review and anlaye checklist on motion for preliminary approval Loancare, LLC Sanders, Andrea S. | 2003 |
| 1513.001 | 01/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from BG regarding ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2004 |
| 1513.001 | 01/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2005 |
| 1513.001 | 01/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding motion. Loancare, LLC Sanders, Andrea S. | 2006 |
| 1513.001 | 01/29/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Call to BG regarding ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2007 |
| 1513.001 | 01/29/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review, revise and edit existing borrower claim form. Loancare, LLC Sanders, Andrea S. | 2008 |
| 1513.001 | 01/29/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review, revise and edit past borrower claim form. Loancare, LLC Sanders, Andrea S. | 2009 |
| 1513.001 | 01/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ▮▮▮▮ Loancare, LLC | 2010 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|
| **Transaction Date 01/29/2020** | | | | | | | | | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 01/29/2020** | | | | | Billable | 6.90 | 5,358.50 | | |
| **Transaction Date 01/30/2020** | | | | | | | | | |
| 1513.001 | 01/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ███████████ | 1929 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/30/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Edit redlined Renewed Memorandum in Support of Motion for Preliminary Approval. Print for CPR review. | 1930 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/30/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Print Declarations of Mrs. and Ms. Sanders, and pull docket on PACER for CPR's review. | 1931 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receiveand review CPR email regarding ███████████ | 1932 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/30/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Draft Notice of Renewed Motion for Preliminary Approval. | 1933 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to BG regarding ███████████ | 1934 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email ███████████ | 1935 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Print McWhorter and Garcia Orders on settlement for CPR review. | 1936 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/30/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Edit Renewed Memorandum in Support of Motion for Preliminary Approval per CPR edits. | 1937 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to CPR regarding ███████████ | 1938 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to BG regarding ███████████ | 2011 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/30/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review, revise and edit Amended Settlement. | 2012 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/30/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review, revise and edit Declaratin of Mr. Wickersham. | 2013 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding Amended Settlement. | 2014 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/30/2020 | 168 | P | 1 | 805.00 | 2.80 | 2,254.00 | Review, revise and edit memorandum in Support of Preliminary Approval and check cites. | 2015 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|---|------|

**Transaction Date 01/30/2020**

| 1513.001 | 01/30/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Loancare, LLC<br>Sanders, Andrea S.<br>Call to BG regarding ███████ | 2016 |
| 1513.001 | 01/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Loancare, LLC<br>Sanders, Andrea S.<br>Draft email to SL regarding ████ | 2017 |
| 1513.001 | 01/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Loancare, LLC<br>Sanders, Andrea S.<br>Conference with SL regarding ████ | 2018 |
| 1513.001 | 01/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Loancare, LLC<br>Sanders, Andrea S.<br>Receive and analyze draft notice of motion. | 2019 |
| 1513.001 | 01/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Loancare, LLC<br>Sanders, Andrea S.<br>Receive and analyze email from SL regarding ████ | 2020 |
| 1513.001 | 01/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Loancare, LLC<br>Sanders, Andrea S.<br>Review and analyze McWHorter case as exhibit. | 2021 |
| 1513.001 | 01/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Loancare, LLC<br>Sanders, Andrea S.<br>Review and analyze Carcia case as exhibit. | 2022 |
| 1513.001 | 01/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Loancare, LLC<br>Sanders, Andrea S.<br>Draft email to BG regarding ████ | 2023 |
| 1513.001 | 01/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Loancare, LLC<br>Sanders, Andrea S.<br>Receive and analyze email from BG regarding ████ | 2024 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |

| **Total for Transaction Date 01/30/2020** | | | Billable | | | 8.70 | 5,533.50 | | |

**Transaction Date 01/31/2020**

| 1513.001 | 01/31/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review BG email ████ | 1956 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ████ | 1957 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review BG email ████ | 1958 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email ████ | 1959 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to CPR regarding ████ | 1960 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ████ | 1961 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Draft Proposed Order on Renewed Motion for Preliminary Approval. | 1962 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|------|

**Transaction Date 01/31/2020**

| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
|---|---|---|---|---|---|---|---|---|---|
| 1513.001 | 01/31/2020 | 237 | P | 1 | 315.00 | 2.00 | 630.00 | Receive and review email from BG regarding ██████████████ | 1963 |
| | | | | | | | | Draft Supplemental Declaration of CPR ISO Renewed Motion for Preliminary Approval. Edit Notice of Renewed Motion. Edit Proposed Order. Update Ben's contact information on all documents. Edit Notice of Renewed Motion. Edit Proposed Order. Edit Memorandum in Support thereof. Edit Supplemental Declaration of CPR. Prepare Exhibits thereto. Edit Revised Settlement Agreement. | |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ████████████████. | 2025 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review, revise and edit Renewed Notice of Motion. | 2026 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review, revise and edit Notice and claim forms. | 2027 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to BG regarding ██████████████ | 2028 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████████████████ | 2029 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding Notice and claim forms. | 2030 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email regarding revisins to claims forms. | 2031 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding claims forms. | 2032 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from BG regarding ██████████████. | 2033 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review, revise and edit memorandum regarding fees. | 2034 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Draft supplemental declaration of CPR. | 2035 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Call to BG regarding ██████████████. | 2036 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ████████████. | 2037 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ██████████. | 2038 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and analyze Court's 9/14/19 order to insure all issues addressed. | 2039 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 01/31/2020**

Loancare, LLC
Sanders, Andrea S.

| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.50 | 402.50 | Review, revise and edit Proposed Order. | 2040 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding | 2041 |
| | | | | | | | | ■■■■■■■ | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding proposed order. | 2042 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review, revise and edit declaration of CPR. | 2043 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to BG regarding ■■■■■■ | 2044 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Conference with SL regarding ■■■■■■ | 2045 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 1.60 | 1,288.00 | Review, revise and edit memorandum in support of preliminary approval. | 2046 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 01/31/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review, revise and edit memorandum in support of preliminary approval. | 2047 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| **Total for Transaction Date 01/31/2020** | | | | **Billable** | | **10.90** | **6,961.50** | | |

**Transaction Date 02/03/2020**

| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Conference with CPR re ■■■■■■ | 1964 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Check Joint Stipulation to Continue deadline and Order thereof, and local rules regarding deadline to file motion. | 1965 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email re ■■■■■■ | 1966 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Conference with CPR re ■■■■■■ | 1967 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Edit Supplemental Declaration of Marshall Sanders, and Supplemental Declaration of Andrea Sanders, to reflect correct address of counsel Ben. Print for CPR review. | 1968 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 1.40 | 441.00 | Receive and review CPR email regarding ■■■■■■ ■■■■■■ Print for CPR's review. Review and edit Notice of Motion and Motion for Preliminary Approval | 1969 |
| | | | | | | | | Loancare, LLC | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 02/03/2020** | | | | | | | | | |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Sanders, Andrea S. Receive and review email frm BG regarding ████ Loancare, LLC | 1970 |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Sanders, Andrea S. Draft email to BG regarding ██████ Loancare, LLC | 1971 |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Sanders, Andrea S. Receive and review email from Erica regarding edits to PO on Renewed Motion for Preliminary Approval. Loancare, LLC | 1972 |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Sanders, Andrea S. Receive and review email from CPR regarding ████ ████████████ Loancare, LLC | 1973 |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Sanders, Andrea S. Edit PO on Renewed Motion for Preliminary Approval, print for CPR review. Loancare, LLC | 1974 |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 1.60 | 504.00 | Sanders, Andrea S. Receive and review edits from Erica regarding PO. Review edits to PO from Erica. Receive and review edits from Erica regarding Memorandum. Review edits to Memorandum from Erica. Receive and review BG email regarding edits based on Erica's edits to Memorandum. Review edits to Memorandum. Receive and review defendant LoanCare's separate memorandum in Support of Renewed Motion for Preliminary Approval. Loancare, LLC | 1975 |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Sanders, Andrea S. Receive and review BG email regarding ████ ████████ Review and analyze Notice of Change of Attorney Business or Contact Information. Draft email to BG regarding Notice of Change of Attorney Business or Contact Information.Receive and review emial from BG re edits to Notice of Change of Attorney Business or Contact Information. Draft email to BG re edits to Notice of Change of Attorney Business or Contact Information. Loancare, LLC | ████ |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Sanders, Andrea S. Conference with BG regarding ████████ Receive and review revised Notice of Change of Attorney Business or Contact Information from BG. File regarding same. Conference with BG regarding ████████ Prepare courtesy copy. Serve re same. Draft email to ████████ Loancare, LLC | 1977 |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Sanders, Andrea S. Receive and review email from Erica regarding edits to Restated Settlement Agreement. Receive and review CPR email ████ ████. Save to file. Draft email to CPR regarding ████████ Loancare, LLC | 1978 |
| 1513.001 | 02/03/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Sanders, Andrea S. Receive and review CPR email re ████ Loancare, LLC | 1979 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 02/03/2020**

| Client | Trans Date | Tmkr | H P | Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding status of motion. | 2048 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to BG regarding ███ | 2049 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to BG regarding ███. | 2050 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | call from BG regarding ███. | 2051 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Conference with SL regarding the motion cutoff. | 2052 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze Joint Stipulation. | 2053 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze Court order. | 2054 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ███ | 2055 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding Mrs. Sanders declaration. | 2056 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze | 2057 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding citation. | 2058 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding claims. | 2059 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding revisions to notice/claims. | 2060 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding notice/claims. | 2061 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding settlement agreement. | 2062 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding settlement agreement. | 2063 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.70 | 563.50 | Review, revise and edit settlement agreement. | 2064 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft meial to Ms. Calderas regarding settlement agreement. | 2065 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze meial from Ms. Calderas | 2066 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|---|------|

**Transaction Date 02/03/2020**

|  |  |  |  |  |  |  | regarding administrative cost. Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 Draft email to Ms. Calderas regarding final settlement agreement. Loancare, LLC Sanders, Andrea S. | 2067 |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 Receive and analyze meial from Ms. Calderas regarding proposed order. Loancare, LLC Sanders, Andrea S. | 2068 |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 Draft email to Ms. Claderas regarding proposed order. Loancare, LLC Sanders, Andrea S. | 2069 |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 Receive and analyze email from Ms. Calderas regarding memorandum revisions Loancare, LLC Sanders, Andrea S. | 2070 |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 review and analyze Defendant's redline of memorandum. Loancare, LLC Sanders, Andrea S. | 2071 |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 Call from BG regarding ▮▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2072 |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 Call from BG regarding a▮▮▮▮ ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2073 |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 Receive and analyze email from BG regarding ▮▮▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2074 |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 Receive and analyze email from Ms. Calderas regarding final settlement. Loancare, LLC Sanders, Andrea S. | 2075 |
| 1513.001 | 02/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 Draft email to client regarding settlement agreement. Loancare, LLC Sanders, Andrea S. | 2076 |

**Total for Transaction Date 02/03/2020**          Billable    13.50    7,486.50

**Transaction Date 02/04/2020**

| 1513.001 | 02/04/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 Receive and review CPR email regarding ▮▮▮▮ ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1980 |
| 1513.001 | 02/04/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 Conference with CPR regarding ▮▮▮▮▮▮ ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1981 |
| 1513.001 | 02/04/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 Calculate hearing date for Renewed Motion for Preliminary Approval. Loancare, LLC Sanders, Andrea S. | 1982 |
| 1513.001 | 02/04/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 Draft email to CPR regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1983 |
| 1513.001 | 02/04/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 Receive and review email from Wickersham William regarding Declaration in Support of Motion for | 1984 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|
| **Transaction Date 02/04/2020** | | | | | | | | | |
| | | | | | | | | Preliminary Approval. Review and analyze regarding same. Save to NetDocs. Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 02/04/2020 | 237 | P | 1 | 315.00 | 0.20 | 0.00 | Receive and review CPR email regarding ▮▮▮▮▮s ▮▮▮▮▮▮▮▮. Draft email to CPR regarding ▮▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 1985 |
| 1513.001 | 02/04/2020 | 237 | P | 1 | 315.00 | 0.22 | 69.30 | Receive and review CPR email regarding ▮▮▮▮▮. Draft email to CPR regarding ▮▮▮▮▮▮. Loancare, LLC Sanders, Andrea S. | 1986 |
| 1513.001 | 02/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to client regarding ▮▮▮▮▮. Loancare, LLC Sanders, Andrea S. | 2077 |
| 1513.001 | 02/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding status of motion . Loancare, LLC Sanders, Andrea S. | 2078 |
| 1513.001 | 02/04/2020 | 168 | P | 1 | 805.00 | 0.50 | 402.50 | Review and analyze Defendant's brief in support of preliminary approval. Loancare, LLC Sanders, Andrea S. | 2079 |
| 1513.001 | 02/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to BG regarding ▮▮▮▮▮. Loancare, LLC Sanders, Andrea S. | 2080 |
| 1513.001 | 02/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding motion hearing. Loancare, LLC Sanders, Andrea S. | 2081 |
| 1513.001 | 02/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analayze Court procedure motion practice. Loancare, LLC Sanders, Andrea S. | 2082 |
| 1513.001 | 02/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding mtion hearing. Loancare, LLC Sanders, Andrea S. | 2083 |
| 1513.001 | 02/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding exhibits. Loancare, LLC Sanders, Andrea S. | 2084 |
| 1513.001 | 02/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr. Wilkerson regarding exhibits. Loancare, LLC Sanders, Andrea S. | 2085 |
| 1513.001 | 02/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding signature block. Loancare, LLC Sanders, Andrea S. | 2086 |
| 1513.001 | 02/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding signature block. Loancare, LLC Sanders, Andrea S. | 2087 |
| 1513.001 | 02/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding settlement agreement. Loancare, LLC Sanders, Andrea S. | 2088 |
| 1513.001 | 02/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Client regarding ▮▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2089 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|--|-------|
| **Transaction Date 02/04/2020** | | | | | | | | | |
| | | | | | | | | | |
| **Total for Transaction Date 02/04/2020** | | | | | Billable | 4.32 | 2,718.80 | | |
| | | | | | | | | | |
| **Transaction Date 02/05/2020** | | | | | | | | | |
| 1513.001 | 02/05/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Conference with CPR regarding ███████ ████ Loancare, LLC Sanders, Andrea S. | 1987 |
| 1513.001 | 02/05/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR signature for Amended and Restated Settlement Agreement. Loancare, LLC Sanders, Andrea S. | 1988 |
| 1513.001 | 02/05/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from Erica regarding Notice of Motion and Momerandum. Receive and review email from Erica regarding Notice of Motion and Momerandum. Receive and review email from Erica regarding Notice of Motion and Momerandum. Receive and review email from Erica regarding Notice of Motion and Momerandum. Receive and review email from Erica regarding Notice of Motion and Momerandum. Receive and review email from Erica regarding Notice of Motion and Momerandum. Receive and review email from Erica regarding Notice of Motion and Momerandum. Receive and review email from Erica regarding Notice of Motion and Momerandum. Receive and review email from Erica regarding Notice of Motion and Momerandum. Receive and review email from Erica regarding Notice of Motion and Momerandum. Receive and review email from Erica regarding Notice of Motion and Momerandum. Receive and review email from Erica regarding Notice of Motion and Momerandum. Loancare, LLC Sanders, Andrea S. | 1989 |
| 1513.001 | 02/05/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ██████ ████ Loancare, LLC Sanders, Andrea S. | 1990 |
| 1513.001 | 02/05/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Conference with SAK re ████████ Loancare, LLC Sanders, Andrea S. | 1991 |
| 1513.001 | 02/05/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review BG signature for Amended and Restated Settlement Agreement. Loancare, LLC Sanders, Andrea S. | 1992 |
| 1513.001 | 02/05/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ██████ ████ Loancare, LLC Sanders, Andrea S. | 1993 |
| 1513.001 | 02/05/2020 | 237 | P | 1 | 315.00 | 0.60 | 189.00 | Compare restated and amended settlement agreement with previous version. Loancare, LLC Sanders, Andrea S. | 1994 |
| 1513.001 | 02/05/2020 | 237 | P | 1 | 315.00 | 2.10 | 661.50 | Print Notice of Motion for CPR review. Edit Notice of Motion per CPR edits. Edit Memorandum in Support of Motion for Preliminary Approval per CPR edits. Format and create tables for Memorandum. Receive and review CPR email regarding ████████ Compare two versions of the settlement agreement. Print for CPR review. Draft email to CPR re comparison report of settlement agreement. Finalize Supplemental | 1995 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|-----------|--------|--|------|

**Transaction Date 02/05/2020**

| | | | | | | | | Declaration of CPR with exhibits.<br>Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and analyze compared settlement agreement.<br>Loancare, LLC<br>Sanders, Andrea S. | 2090 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding compared settlement agreement.<br>Loancare, LLC<br>Sanders, Andrea S. | 2091 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding coordination of filing.<br>Loancare, LLC<br>Sanders, Andrea S. | 2092 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding coordination of filing.<br>Loancare, LLC<br>Sanders, Andrea S. | 2093 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review, revise and finalize Notice of Motion.<br>Loancare, LLC<br>Sanders, Andrea S. | 2094 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review, revise and finalize Memorandum in Support of Motion.<br>Loancare, LLC<br>Sanders, Andrea S. | 2095 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding executed agreement.<br>Loancare, LLC<br>Sanders, Andrea S. | 2096 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding executed agreement.<br>Loancare, LLC<br>Sanders, Andrea S. | 2097 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding filing of motion.<br>Loancare, LLC<br>Sanders, Andrea S. | 2098 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding filing of motion.<br>Loancare, LLC<br>Sanders, Andrea S. | 2099 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review final settlement Agreement.<br>Loancare, LLC<br>Sanders, Andrea S. | 2100 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding finalization of motion.<br>Loancare, LLC<br>Sanders, Andrea S. | 2101 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding finalization of motion.<br>Loancare, LLC<br>Sanders, Andrea S. | 2102 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding finalization of motion.<br>Loancare, LLC<br>Sanders, Andrea S. | 2103 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ███████.<br>Loancare, LLC<br>Sanders, Andrea S. | 2104 |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding final motion.<br>Loancare, LLC | 2105 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|--|-------|

**Transaction Date 02/05/2020**

| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▮▮▮▮ | 2106 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/05/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review, revise and edit Memorandum in Support of Motion. | 2107 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

**Total for Transaction Date 02/05/2020** — Billable — 8.30 — 4,672.50

**Transaction Date 02/06/2020**

| 1513.001 | 02/06/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Conference with CPR regarding ▮▮▮▮ | 1996 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/06/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Review final Motion for Preliminary Approval and related documents. Print for CPR review. | 1997 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/06/2020 | 237 | P | 1 | 315.00 | 2.10 | 661.50 | File Notice of Renewed Motion and Renewed Motion for Preliminary Approval, Memorandum in Support thereof, Supplemental Declaration of CPR in Support thereof with exhibits, Supplemental Declaration of Andrea Sanders in Support thereof, Supplemental Declaration of Marshall Sanders in Support thereof, Supplemental Declaration of WWW in Support thereof. Retrieve ECF stamped copies, prepare mandatory chambers copies. Calendar hearing for Renewd Mtn for Prelim Apprv. | 1998 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/06/2020 | 168 | P | 1 | 805.00 | 1.30 | 1,046.50 | Review, revise and finalise motion for prelimineray approval and all supporting documents | 2109 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/06/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Wickersham regarding CAFA notice | 2110 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/06/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Wickersham regarding CAFA notice | 2111 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

**Total for Transaction Date 02/06/2020** — Billable — 4.30 — 2,187.50

**Transaction Date 02/14/2020**

| 1513.001 | 02/14/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Download and review Defendant's Memorandum in Support of Renewed Motion for Preliminary Approval, Declaration and exhibits. | 2108 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

**Total for Transaction Date 02/14/2020** — Billable — 0.50 — 157.50

**Transaction Date 02/24/2020**

| 1513.001 | 02/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ▮▮▮▮ | 2150 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to BG regarding ▮▮▮▮ | 2151 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

Detail Fee Transaction File List
Zimmerman Reed LLP
#:2841

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 02/24/2020** | | | | | | | | | |
| 1513.001 | 02/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BF regarding ███ | 2152 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Sanders regarding ███ | 2153 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 02/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to client regarding ███ | 2154 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 02/24/2020** | | | | | Billable | 1.00 | 805.00 | | |
| **Transaction Date 03/03/2020** | | | | | | | | | |
| 1513.001 | 03/03/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review Scheduling Notice vacating hearing on Motion for Preliminary Approval. Update calendar invite. | 2112 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze order taking motion under submission | 2155 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 03/03/2020** | | | | | Billable | 0.40 | 224.00 | | |
| **Transaction Date 03/19/2020** | | | | | | | | | |
| 1513.001 | 03/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email re ███ | 2120 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/19/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Triage documents related to motion for preliminary approval. Draft email to Arielle re ███ | 2121 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 03/19/2020** | | | | | Billable | 0.70 | 220.50 | | |
| **Transaction Date 03/24/2020** | | | | | | | | | |
| 1513.001 | 03/24/2020 | 7 | P | 1 | 805.00 | 0.25 | 201.25 | Conference with C. Ridout re: ███ | 2122 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/24/2020 | 168 | P | 1 | 805.00 | 1.40 | 1,127.00 | Review and analyze order granting preliminary approval | 2220 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to JGR regarding ███ | 2221 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to JGR regarding ███ | 2222 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ███ | 2223 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL ███ | 2224 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from CLM regarding ███ | 2225 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|--|-------|

**Transaction Date 03/24/2020**

| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 03/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from CLM regarding ▮ | 2226 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 03/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to CLM regarding ▮ | 2227 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 03/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email to CLM regarding ▮ | 2228 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 03/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to CLM regarding ▮ | 2229 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 03/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from CGA regarding ▮ | 2230 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 03/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▮ | 2231 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 03/24/2020 | 168 | P | 1 | 805.00 | 1.80 | 1,449.00 | Review and analyze settlement agreement to map out deadlines on administration Loancare, LLC Sanders, Andrea S. | 2232 |

| **Total for Transaction Date 03/24/2020** | | | | Billable | | 5.65 | 4,548.25 | | |

**Transaction Date 03/25/2020**

| 1513.001 | 03/25/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Receive, review and anlayze Order Granting Motion for Preliminary Approval. Calendar hearing for final approval, calendar deadline to file Motion for Attorneys' Fees. Loancare, LLC Sanders, Andrea S. | 2123 |
| 1513.001 | 03/25/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Draft correspondence to Ms.Calderas regarding case administration Loancare, LLC Sanders, Andrea S. | 2233 |
| 1513.001 | 03/25/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Receive and analyze correspondence from Ms.Calderas regarding case administration Loancare, LLC Sanders, Andrea S. | 2234 |

| **Total for Transaction Date 03/25/2020** | | | | Billable | | 1.30 | 801.50 | | |

**Transaction Date 03/26/2020**

| 1513.001 | 03/26/2020 | 166 | P | 1 | 465.00 | 0.10 | 46.50 | Correspondence Loancare, LLC Sanders, Andrea S. | 2134 |
| 1513.001 | 03/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from AC regarding ▮ Loancare, LLC Sanders, Andrea S. | 2575 |
| 1513.001 | 03/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to AC regarding ▮ Loancare, LLC Sanders, Andrea S. | 2576 |
| 1513.001 | 03/26/2020 | 168 | P | 1 | 805.00 | 1.40 | 1,127.00 | Review and analyze order on preliminary approval to determine additional tasks to be completed Loancare, LLC Sanders, Andrea S. | 2577 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 03/26/2020** | | | | | | | | | |
| 1513.001 | 03/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to Ms.Calcbos regarding order<br>Loancare, LLC<br>Sanders, Andrea S. | 2578 |
| **Total for Transaction Date 03/26/2020** | | | | | Billable | 2.10 | 1,656.50 | | |
| **Transaction Date 03/27/2020** | | | | | | | | | |
| 1513.001 | 03/27/2020 | 166 | P | 1 | 465.00 | 0.50 | 232.50 | Review Prelim order and Draft SAC<br>Loancare, LLC<br>Sanders, Andrea S. | 2135 |
| 1513.001 | 03/27/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Call to AC regarding ███████<br>Loancare, LLC<br>Sanders, Andrea S. | 2549 |
| 1513.001 | 03/27/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review original complaint in preparation of SAC.<br>Loancare, LLC<br>Sanders, Andrea S. | 2550 |
| 1513.001 | 03/27/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and analyze settlement points.<br>Loancare, LLC<br>Sanders, Andrea S. | 2551 |
| 1513.001 | 03/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Daft email to AC regarding ███<br>Loancare, LLC<br>Sanders, Andrea S. | 2552 |
| 1513.001 | 03/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr. Sanders regarding ███████<br>Loancare, LLC<br>Sanders, Andrea S. | 2553 |
| 1513.001 | 03/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr. Sanders regarding ███████<br>Loancare, LLC<br>Sanders, Andrea S. | 2554 |
| 1513.001 | 03/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from AC regarding ███████<br>Loancare, LLC<br>Sanders, Andrea S. | 2555 |
| **Total for Transaction Date 03/27/2020** | | | | | Billable | 2.20 | 1,601.00 | | |
| **Transaction Date 03/30/2020** | | | | | | | | | |
| 1513.001 | 03/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC message re ███████<br>Loancare, LLC<br>Sanders, Andrea S. | 2124 |
| 1513.001 | 03/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft message to AMC re ██████<br>Loancare, LLC<br>Sanders, Andrea S. | 2125 |
| 1513.001 | 03/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft message to AMC re ███████<br>Loancare, LLC<br>Sanders, Andrea S. | 2126 |
| 1513.001 | 03/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC message re ██████<br>Loancare, LLC<br>Sanders, Andrea S. | 2127 |
| 1513.001 | 03/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft message to AMC re ████<br>Loancare, LLC<br>Sanders, Andrea S. | 2128 |
| 1513.001 | 03/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with CPR re █████<br>Loancare, LLC<br>Sanders, Andrea S. | 2129 |
| 1513.001 | 03/30/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Review and edit redlined SAC.<br>Loancare, LLC<br>Sanders, Andrea S. | 2130 |
| 1513.001 | 03/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Save redlined SAC to NetDocs. Draft email to CPR re ██████<br>Loancare, LLC<br>Sanders, Andrea S. | 2131 |
| 1513.001 | 03/30/2020 | 166 | P | 1 | 465.00 | 2.70 | 1,255.50 | Review procedural rules, draft SAC, review case, call w CPR,<br>Loancare, LLC | 2136 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|---------|--------|---|------|
| **Transaction Date 03/30/2020** | | | | | | | | | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from AC regarding ███ | 2161 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from AC regarding ██████ | 2162 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/30/2020 | 168 | P | 1 | 805.00 | 0.60 | 483.00 | Review, revise and edit SAC | 2163 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from AC regarding ███ | 2164 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ███ | 2165 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to SL regarding ███ | 2166 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 03/30/2020** | | | | | Billable | 6.20 | 3,142.00 | | |
| | | | | | | | | | |
| **Transaction Date 03/31/2020** | | | | | | | | | |
| 1513.001 | 03/31/2020 | 168 | P | 1 | 805.00 | 1.30 | 1,046.50 | Review, revise and edit draft SAC. | 2556 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding SAC. | 2557 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze meial from Ms. Calderas regarding SAC. | 2558 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding settlement issues. | 2559 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Calderas regarding settlement issues. | 2560 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding settlement. | 2561 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Caldera regarding settlement. | 2562 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 03/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Calderas regarding settlement status. | 2563 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 03/31/2020** | | | | | Billable | 2.70 | 2,173.50 | | |
| | | | | | | | | | |
| **Transaction Date 04/01/2020** | | | | | | | | | |
| 1513.001 | 04/01/2020 | 168 | P | 1 | 805.00 | 0.50 | 402.50 | Prepare for conference call with Ms. Calderas regarding settlement administration. | 2564 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/01/2020 | 168 | P | 1 | 805.00 | 1.00 | 805.00 | Call to Ms. Calderas regarding settlement administration. | 2565 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

Zimmerman Reed LLP

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|------|--------|---|------|
| **Transaction Date 04/01/2020** | | | | | | | | | |
| **Total for Transaction Date 04/01/2020** | | | | | Billable | 1.50 | 1,207.50 | | |
| | | | | | | | | | |
| **Transaction Date 04/03/2020** | | | | | | | | | |
| 1513.001 | 04/03/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review Order reassigning case to Judge Percy Anderson.<br>Loancare, LLC<br>Sanders, Andrea S. | 2132 |
| 1513.001 | 04/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze regarding-assignment order.<br>Loancare, LLC<br>Sanders, Andrea S. | 2568 |
| 1513.001 | 04/03/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and analyze standing order.<br>Loancare, LLC<br>Sanders, Andrea S. | 2569 |
| 1513.001 | 04/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and anlayze docket dates.<br>Loancare, LLC<br>Sanders, Andrea S. | 2570 |
| 1513.001 | 04/03/2020 | 168 | P | 1 | 805.00 | 0.50 | 402.50 | Call to Ms. Calderas regarding transfer of case.<br>Loancare, LLC<br>Sanders, Andrea S. | 2571 |
| 1513.001 | 04/03/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Draft memorandum to JGR regarding ███████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2572 |
| 1513.001 | 04/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from CLM regarding regarding-████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2573 |
| 1513.001 | 04/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to CLM regarding regarding ████<br>Loancare, LLC<br>Sanders, Andrea S. | 2574 |
| **Total for Transaction Date 04/03/2020** | | | | | Billable | 2.10 | 1,592.50 | | |
| | | | | | | | | | |
| **Transaction Date 04/06/2020** | | | | | | | | | |
| 1513.001 | 04/06/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Review and analyze Standing Order by Judge Percy Anderson.<br>Loancare, LLC<br>Sanders, Andrea S. | 2133 |
| **Total for Transaction Date 04/06/2020** | | | | | Billable | 0.30 | 94.50 | | |
| | | | | | | | | | |
| **Transaction Date 04/13/2020** | | | | | | | | | |
| 1513.001 | 04/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Caldras regarding status of settlement<br>Loancare, LLC<br>Sanders, Andrea S. | 2167 |
| 1513.001 | 04/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Caldras regarding status of settlement<br>Loancare, LLC<br>Sanders, Andrea S. | 2168 |
| 1513.001 | 04/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to AC regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2169 |
| 1513.001 | 04/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to AC regarding ████<br>Loancare, LLC<br>Sanders, Andrea S. | 2170 |
| **Total for Transaction Date 04/13/2020** | | | | | Billable | 0.80 | 644.00 | | |
| | | | | | | | | | |
| **Transaction Date 04/14/2020** | | | | | | | | | |
| 1513.001 | 04/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email re ████<br>Loancare, LLC | 2137 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|---|-------|
| **Transaction Date 04/14/2020** | | | | | | | | | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Edit and format SAC. Remove redlines. | 2138 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | draft email to CPR re ▮▮▮▮▮ | 2139 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Finalize and file SAC. Check court website re mandatory chambers copy under COVID-19 notice. Call with CPR re ▮▮▮▮▮ | 2140 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 166 | P | 1 | 465.00 | 1.00 | 465.00 | Review SAC | 2157 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Caldras regarding SAC and website | 2171 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from AC regarding ▮▮▮▮▮ | 2172 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from AC regarding ▮▮▮▮▮ | 2173 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 168 | P | 1 | 805.00 | 0.50 | 402.50 | Review and analyze revisions to SAC | 2174 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to AC and SL regarding ▮▮▮▮▮ | 2175 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▮▮▮▮▮ | 2176 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▮▮▮▮▮ | 2177 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and finalise SAC | 2178 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▮▮▮▮▮ | 2179 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from AC regarding ▮▮▮▮▮ | 2180 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▮▮▮▮▮ | 2181 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to SL regarding ▮▮▮▮▮ | 2182 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 04/14/2020** | | | | | Billable | 4.70 | 2,953.50 | | |
| | | | | | | | | | |
| **Transaction Date 04/15/2020** | | | | | | | | | |
| 1513.001 | 04/15/2020 | 237 | P | 1 | 315.00 | 1.50 | 472.50 | Review and analyze Settlement Agreement for potential deadlines to calendar. | 2141 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/15/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Make a list of upcoming deadlines per Settlement | 2142 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|---|-------|

**Transaction Date 04/15/2020**

| | | | | | | | | Agreement. Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 04/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft message to CPR re ███████████ Loancare, LLC Sanders, Andrea S. | 2143 |
| 1513.001 | 04/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR message re ███ ██████ Loancare, LLC Sanders, Andrea S. | 2144 |
| 1513.001 | 04/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft message to AMC re ██████████████ Loancare, LLC Sanders, Andrea S. | 2145 |
| 1513.001 | 04/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC message re ████ ████████ Loancare, LLC Sanders, Andrea S. | 2146 |
| 1513.001 | 04/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with AMC re ████████ Loancare, LLC Sanders, Andrea S. | 2147 |
| 1513.001 | 04/15/2020 | 166 | P | 1 | 465.00 | 1.20 | 558.00 | Research, review Prelim order and Settlement Agreement Loancare, LLC Sanders, Andrea S. | 2159 |
| 1513.001 | 04/15/2020 | 168 | P | 1 | 805.00 | 0.50 | 402.50 | Review and analyze defendant's answer to second amended complaint Loancare, LLC Sanders, Andrea S. | 2183 |
| 1513.001 | 04/15/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████████ Loancare, LLC Sanders, Andrea S. | 2184 |
| 1513.001 | 04/15/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ████████ Loancare, LLC Sanders, Andrea S. | 2185 |
| 1513.001 | 04/15/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Calderas regarding notice issues Loancare, LLC Sanders, Andrea S. | 2186 |
| 1513.001 | 04/15/2020 | 168 | P | 1 | 805.00 | 0.50 | 402.50 | Review and analyze electronic submission protocol Loancare, LLC Sanders, Andrea S. | 2187 |
| 1513.001 | 04/15/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Calras regarding protocol Loancare, LLC Sanders, Andrea S. | 2188 |

| **Total for Transaction Date 04/15/2020** | | | | | Billable | 5.80 | 2,889.00 | | |

**Transaction Date 04/17/2020**

| 1513.001 | 04/17/2020 | 237 | P | 1 | 315.00 | 1.00 | 315.00 | Exchange messages with AMC re ███████████ Loancare, LLC Sanders, Andrea S. | 2148 |
| 1513.001 | 04/17/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review Notice of Filer Deficiency in SAC. Loancare, LLC Sanders, Andrea S. | 2149 |
| 1513.001 | 04/17/2020 | 166 | P | 1 | 465.00 | 1.60 | 744.00 | Review agreement issue Loancare, LLC Sanders, Andrea S. | 2158 |
| 1513.001 | 04/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from AC regarding settlement deadlines. Loancare, LLC | 2607 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------------|--------|---|-------|

**Transaction Date 04/17/2020**

| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to AC regarding ███████████ | 2608 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from AC regarding ███████████ | 2609 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from CLM regarding ███████ | 2610 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze Court order. | 2611 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to CLM regarding ██████████ | 2612 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| **Total for Transaction Date 04/17/2020** | | | | | Billable | 4.00 | 2,088.00 | | |

**Transaction Date 04/19/2020**

| 1513.001 | 04/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from AC regarding settlement deadlines | 2390 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to AC regarding ███████████ | 2391 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from AC regarding ███████ | 2392 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze notice of deliencies | 2393 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to CLM regarding notice | 2394 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| **Total for Transaction Date 04/19/2020** | | | | | Billable | 1.00 | 805.00 | | |

**Transaction Date 04/20/2020**

| 1513.001 | 04/20/2020 | 168 | P | 1 | 805.00 | 1.00 | 805.00 | Review settlement agreement and deadlines | 2395 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| **Total for Transaction Date 04/20/2020** | | | | | Billable | 1.00 | 805.00 | | |

**Transaction Date 04/21/2020**

| 1513.001 | 04/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague various notices | 2396 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/21/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review, revise and edit Exhibit A | 2397 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/21/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review, revise and edit Exhibit B | 2398 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/21/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review, revise and edit Exhibit F | 2399 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/21/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review, revise and edit Exhibit C-E | 2400 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|--|------|
| **Transaction Date 04/21/2020** | | | | | | | | | |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 04/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding Exhibit review | 2401 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 04/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Calderas regarding revisions to notice | 2402 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 04/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Calderas regarding revisions to notice | 2403 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 04/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding postcards | 2404 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 04/21/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review and analyze revised postcards | 2405 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| **Total for Transaction Date 04/21/2020** | | | | | Billable | 2.70 | 2,173.50 | | |
| **Transaction Date 04/22/2020** | | | | | | | | | |
| 1513.001 | 04/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Calderas regarding revised postcards | 2406 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 04/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Calderas regarding revised postcards | 2407 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 04/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Calderas regarding revised postcards | 2408 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| **Total for Transaction Date 04/22/2020** | | | | | Billable | 0.60 | 483.00 | | |
| **Transaction Date 04/23/2020** | | | | | | | | | |
| 1513.001 | 04/23/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review Court's Response to Notice of Filer Deficiency in SAC. | 2156 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.90 | 724.50 | Conference call with ZR team on ▮▮▮▮ | 2189 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and analyze responses by court regarding SAC | 2190 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Caldras regarding Response by Court | 2191 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Caldras regarding Response by Court | 2192 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and analyze preliminary approval order | 2193 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding | 2194 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|

**Transaction Date 04/23/2020**

| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to BG regarding ███████████ | 2195 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ██████████ | 2196 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to BG regarding ███████ | 2197 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.50 | 402.50 | Draft Reply to Response by Court | 2198 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Caldras regarding Reply | 2199 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Caldras regarding Reply | 2200 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Caldras regarding Reply | 2201 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Court Clerk regarding Reply | 2202 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft 2nd email to Court Clerk regarding Reply | 2203 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Court Clerk regarding Reply | 2204 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| **Total for Transaction Date 04/23/2020** | | | | | Billable | 4.60 | 3,605.00 | | |

**Transaction Date 04/27/2020**

| 1513.001 | 04/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze order striking order | 2418 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| **Total for Transaction Date 04/27/2020** | | | | | Billable | 0.20 | 161.00 | | |

**Transaction Date 04/28/2020**

| 1513.001 | 04/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Conference with ZR team regarding ██████████ | 2235 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| **Total for Transaction Date 04/28/2020** | | | | | Billable | 0.20 | 161.00 | | |

**Transaction Date 04/29/2020**

| 1513.001 | 04/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review Order vacating Pretrial conference and Jury Trial. Update calendar invites per Order. | 2160 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 04/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Motague regarding text for website | 2236 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 04/29/2020** | | | | | | | | | |
| 1513.001 | 04/29/2020 | 168 | P | 1 | 805.00 | 1.10 | 885.50 | Review, revise and edit text for website Loancare, LLC Sanders, Andrea S. | 2237 |
| 1513.001 | 04/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Motague regarding revisions to text Loancare, LLC Sanders, Andrea S. | 2238 |
| 1513.001 | 04/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze minute order regarding pretrial and trial dates Loancare, LLC Sanders, Andrea S. | 2239 |
| **Total for Transaction Date 04/29/2020** | | | | | Billable | 1.90 | 1,431.50 | | |
| **Transaction Date 04/30/2020** | | | | | | | | | |
| 1513.001 | 04/30/2020 | 168 | P | 1 | 805.00 | 0.60 | 483.00 | Review, revise and edit website content Loancare, LLC Sanders, Andrea S. | 2419 |
| 1513.001 | 04/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to counsel regarding revisions to website Loancare, LLC Sanders, Andrea S. | 2420 |
| 1513.001 | 04/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from PB regarding revisions to website Loancare, LLC Sanders, Andrea S. | 2421 |
| **Total for Transaction Date 04/30/2020** | | | | | Billable | 1.00 | 805.00 | | |
| **Transaction Date 05/01/2020** | | | | | | | | | |
| 1513.001 | 05/01/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email regarding revisions to website language Loancare, LLC Sanders, Andrea S. | 2459 |
| 1513.001 | 05/01/2020 | 168 | P | 1 | 805.00 | 0.50 | 402.50 | Review and analyze revised website language Loancare, LLC Sanders, Andrea S. | 2460 |
| 1513.001 | 05/01/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review and analyze status of settlement and deadlines Loancare, LLC Sanders, Andrea S. | 2461 |
| 1513.001 | 05/01/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding website Loancare, LLC Sanders, Andrea S. | 2462 |
| 1513.001 | 05/01/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Calderas regarding website language Loancare, LLC Sanders, Andrea S. | 2463 |
| **Total for Transaction Date 05/01/2020** | | | | | Billable | 1.50 | 1,207.50 | | |
| **Transaction Date 05/05/2020** | | | | | | | | | |
| 1513.001 | 05/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding task list Loancare, LLC Sanders, Andrea S. | 2464 |
| 1513.001 | 05/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague class data Loancare, LLC Sanders, Andrea S. | 2465 |
| 1513.001 | 05/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding class data Loancare, LLC Sanders, Andrea S. | 2466 |
| 1513.001 | 05/05/2020 | 168 | P | 1 | 805.00 | 1.80 | 1,449.00 | Begin drafting memorandum regarding distribution liability including comprehensive analysis on | 2467 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|---|-------|
| **Transaction Date 05/05/2020** | | | | | | | | | |
| | | | | | | | | relationship between WAG and ABC Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding email notice Loancare, LLC Sanders, Andrea S. | 2468 |
| 1513.001 | 05/05/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review, revise and edit email notice Loancare, LLC Sanders, Andrea S. | 2469 |
| 1513.001 | 05/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding email notice Loancare, LLC Sanders, Andrea S. | 2470 |
| 1513.001 | 05/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Calderas regarding email notice Loancare, LLC Sanders, Andrea S. | 2471 |
| **Total for Transaction Date 05/05/2020** | | | | | Billable | 3.30 | 2,656.50 | | |
| **Transaction Date 05/13/2020** | | | | | | | | | |
| 1513.001 | 05/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr. Montague regarding deadlines. Loancare, LLC Sanders, Andrea S. | 2613 |
| **Total for Transaction Date 05/13/2020** | | | | | Billable | 0.20 | 161.00 | | |
| **Transaction Date 05/14/2020** | | | | | | | | | |
| 1513.001 | 05/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr. Montague re notice. Loancare, LLC Sanders, Andrea S. | 2623 |
| 1513.001 | 05/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr. Montague regarding notice. Loancare, LLC Sanders, Andrea S. | 2624 |
| 1513.001 | 05/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from JG regarding interstore transfers. Loancare, LLC Sanders, Andrea S. | 2625 |
| **Total for Transaction Date 05/14/2020** | | | | | Billable | 0.60 | 483.00 | | |
| **Transaction Date 05/19/2020** | | | | | | | | | |
| 1513.001 | 05/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with CPR and AMC re ▮▮▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2205 |
| 1513.001 | 05/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr. Montague regarding claim proces. Loancare, LLC Sanders, Andrea S. | 2206 |
| 1513.001 | 05/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr. Montague regarding claims process. Loancare, LLC Sanders, Andrea S. | 2207 |
| 1513.001 | 05/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to AC regarding ▮▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2208 |
| 1513.001 | 05/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from AC regarding ▮▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2209 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|--|-------|
| **Transaction Date 05/19/2020** | | | | | | | | | |
| | | | | | Billable | 1.00 | 707.00 | | |
| **Total for Transaction Date 05/19/2020** | | | | | | | | | |
| **Transaction Date 05/20/2020** | | | | | | | | | |
| 1513.001 | 05/20/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Motague regarding Beta claim form Loancare, LLC Sanders, Andrea S. | 2240 |
| 1513.001 | 05/20/2020 | 168 | P | 1 | 805.00 | 0.50 | 402.50 | Review and analyze Beta website and claim form Loancare, LLC Sanders, Andrea S. | 2241 |
| 1513.001 | 05/20/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Motague regarding claim form Loancare, LLC Sanders, Andrea S. | 2242 |
| 1513.001 | 05/20/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Calderas regarding electronic claim form Loancare, LLC Sanders, Andrea S. | 2243 |
| 1513.001 | 05/20/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Motague regarding notice Loancare, LLC Sanders, Andrea S. | 2244 |
| **Total for Transaction Date 05/20/2020** | | | | | Billable | 1.30 | 1,046.50 | | |
| **Transaction Date 05/22/2020** | | | | | | | | | |
| 1513.001 | 05/22/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member regarding settlement. Transfer call to CPR. Loancare, LLC Sanders, Andrea S. | 2210 |
| 1513.001 | 05/22/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with CPR regarding ███████████ Loancare, LLC Sanders, Andrea S. | 2211 |
| 1513.001 | 05/22/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft messages to CPR and AMC regarding ██████ Loancare, LLC Sanders, Andrea S. | 2212 |
| 1513.001 | 05/22/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | receive and review CPR messages regarding ██████ Loancare, LLC Sanders, Andrea S. | 2213 |
| 1513.001 | 05/22/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Calls from class members regarding settlement. Loancare, LLC Sanders, Andrea S. | 2214 |
| 1513.001 | 05/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from class member regarding claim Loancare, LLC Sanders, Andrea S. | 2270 |
| 1513.001 | 05/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding claim Loancare, LLC Sanders, Andrea S. | 2271 |
| 1513.001 | 05/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding claim Loancare, LLC Sanders, Andrea S. | 2272 |
| 1513.001 | 05/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding claim Loancare, LLC Sanders, Andrea S. | 2273 |
| 1513.001 | 05/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from class member regarding claims process Loancare, LLC Sanders, Andrea S. | 2274 |
| 1513.001 | 05/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to SL regarding calls from class members | 2275 |

Zimmerman Reed LLP

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 05/22/2020** | | | | | | | | | |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Padilla regarding claim process | 2276 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Padilla regarding claim process | 2277 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▮▮▮ | 2278 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to SL regarding ▮▮▮ | 2279 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▮▮▮ | 2280 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Wilson regarding claims | 2281 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Wilson regarding claims | 2282 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▮▮▮ | 2283 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| **Total for Transaction Date 05/22/2020** | | | | | Billable | 4.10 | 2,663.50 | | |
| **Transaction Date 05/26/2020** | | | | | | | | | |
| 1513.001 | 05/26/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with class member Jesus Gandara regarding settlement and settlement check. (had mortgaged serviced by LoanCare during marriage. Wife was a co-signed on the mortgage. Now divorced. How will the settlement check be distributed). | 2215 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/26/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with CPR regarding ▮▮▮ | 2216 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/26/2020 | 237 | P | 1 | 315.00 | 3.30 | 1,039.50 | Calls from class members regarding settlement. Answer client calls. Messages with CPR regarding ▮▮▮ | 2217 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/26/2020 | 7 | P | 1 | 805.00 | 0.20 | 161.00 | Update from Chris Ridout on ▮▮▮ | 2218 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Albritton regarding claim process | 2284 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Albritton regarding claim process | 2285 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Wikersham | 2286 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|

**Transaction Date 05/26/2020**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|-------------|-------|
| | | | | | | | | regarding settlement claim Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Wikersham regarding settlement claim Loancare, LLC Sanders, Andrea S. | 2287 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Gomez regarding settlement claim Loancare, LLC Sanders, Andrea S. | 2288 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Gomez regarding settlement claim Loancare, LLC Sanders, Andrea S. | 2289 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from SL regarding ████████ Loancare, LLC Sanders, Andrea S. | 2290 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Calderas regarding divorced claimant Loancare, LLC Sanders, Andrea S. | 2291 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Calderas regarding divorced claimant Loancare, LLC Sanders, Andrea S. | 2292 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Calderas regarding divorced claimant Loancare, LLC Sanders, Andrea S. | 2293 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Perez regarding claim administration Loancare, LLC Sanders, Andrea S. | 2294 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Perez regarding claim administration Loancare, LLC Sanders, Andrea S. | 2295 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Boya regarding claim administration Loancare, LLC Sanders, Andrea S. | 2296 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Boya regarding claim administration Loancare, LLC Sanders, Andrea S. | 2297 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from SL regarding ████████ Loancare, LLC Sanders, Andrea S. | 2298 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive voicemail from Mr.Pison regarding claim Loancare, LLC Sanders, Andrea S. | 2299 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to CGA regarding ████ Loancare, LLC Sanders, Andrea S. | 2300 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from SL regarding ████ Loancare, LLC Sanders, Andrea S. | 2301 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████ s Loancare, LLC Sanders, Andrea S. | 2302 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze claim form Loancare, LLC Sanders, Andrea S. | 2303 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|--|------|
| **Transaction Date 05/26/2020** | | | | | | | | | |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ████████ Loancare, LLC Sanders, Andrea S. | 2304 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ███████████ Loancare, LLC Sanders, Andrea S. | 2305 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ████████ Loancare, LLC Sanders, Andrea S. | 2306 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Olivas regarding claim process Loancare, LLC Sanders, Andrea S. | 2307 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Olivas regarding claim process Loancare, LLC Sanders, Andrea S. | 2308 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Vradenburg regarding claim process Loancare, LLC Sanders, Andrea S. | 2309 |
| 1513.001 | 05/26/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Vradenburg regarding claim process Loancare, LLC Sanders, Andrea S. | 2310 |
| **Total for Transaction Date 05/26/2020** | | | | Billable | | 9.30 | 5,673.50 | | |
| **Transaction Date 05/27/2020** | | | | | | | | | |
| 1513.001 | 05/27/2020 | 7 | P | 1 | 805.00 | 0.20 | 161.00 | Update from Chris on ████████ Loancare, LLC Sanders, Andrea S. | 2219 |
| 1513.001 | 05/27/2020 | 237 | P | 1 | 315.00 | 3.00 | 945.00 | Calls from class members regarding settlement. Answer client calls. Messages with CPR regarding ███████████ Loancare, LLC Sanders, Andrea S. | 2246 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Calderas regarding co-borrowers Loancare, LLC Sanders, Andrea S. | 2311 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Albritton regarding claim Loancare, LLC Sanders, Andrea S. | 2312 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Calderas regarding claims status Loancare, LLC Sanders, Andrea S. | 2313 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Perez regarding claim process Loancare, LLC Sanders, Andrea S. | 2314 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████ ████████ ██ Loancare, LLC Sanders, Andrea S. | 2315 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████ ████████ Loancare, LLC Sanders, Andrea S. | 2316 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from SL regarding ████████ Loancare, LLC Sanders, Andrea S. | 2317 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 05/27/2020**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▇▇▇<br>Loancare, LLC<br>Sanders, Andrea S. | 2318 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Neil regarding claims<br>Loancare, LLC<br>Sanders, Andrea S. | 2319 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▇▇▇<br>Loancare, LLC<br>Sanders, Andrea S. | 2320 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▇▇▇▇<br>Loancare, LLC<br>Sanders, Andrea S. | 2321 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▇▇▇<br>Loancare, LLC<br>Sanders, Andrea S. | 2322 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▇▇▇<br>Loancare, LLC<br>Sanders, Andrea S. | 2323 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▇▇▇<br>Loancare, LLC<br>Sanders, Andrea S. | 2324 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▇▇▇<br>Loancare, LLC<br>Sanders, Andrea S. | 2325 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▇▇▇<br>Loancare, LLC<br>Sanders, Andrea S. | 2326 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▇▇▇<br>Loancare, LLC<br>Sanders, Andrea S. | 2327 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Leshane regarding claims process<br>Loancare, LLC<br>Sanders, Andrea S. | 2328 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from CLM regarding ▇▇▇<br>Loancare, LLC<br>Sanders, Andrea S. | 2329 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▇▇▇<br>Loancare, LLC<br>Sanders, Andrea S. | 2330 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▇▇▇<br>Loancare, LLC<br>Sanders, Andrea S. | 2331 |
| 1513.001 | 05/27/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▇▇▇<br>Loancare, LLC<br>Sanders, Andrea S. | 2332 |

| Total for Transaction Date 05/27/2020 | | | | | Billable | 7.60 | 4,648.00 | | |

**Transaction Date 05/28/2020**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| 1513.001 | 05/28/2020 | 7 | P | 1 | 805.00 | 0.25 | 201.25 | Calculate date for settlement effective date and funding. | 2245 |

Case 2:18-cv-09376-PA-RAO    Document 100-2    Filed 10/28/20    Page 60 of 103    Page ID
#:2858

Detail Fee Transaction File List
Zimmerman Reed LLP

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|------|

**Transaction Date 05/28/2020**

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|-------------|------|
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 237 | P | 1 | 315.00 | 1.50 | 472.50 | Calls from class members regarding settlement. Answer client calls. Messages with CPR regarding ▇▇▇. Test number for claim administrator. Messages with CPR regarding ▇▇▇. | 2247 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.80 | 644.00 | Conference call with ZR team regarding ▇▇▇ | 2333 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from JGR regarding ▇▇▇ | 2334 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review settlement agreement regarding terms of payment | 2335 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to JGR regarding ▇▇▇ | 2336 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.McCall regarding claim form | 2337 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze claim form | 2338 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Manato regarding claim form | 2339 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Manato regarding claim form | 2340 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding claim form | 2341 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding claim of Manalo | 2342 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding claim of Manalo | 2343 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Shane regarding claim process | 2344 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from SL regarding ▇▇▇ | 2345 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Shane regarding claim process | 2346 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Shane regarding claim process | 2347 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Shane regarding claim process | 2348 |
| | | | | | | | | Loancare, LLC | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|
| **Transaction Date 05/28/2020** | | | | | | | | | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Shane regarding online claim | 2349 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Shane regarding online claim | 2350 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from SL regarding ▮▮▮▮▮ | 2351 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▮▮ | 2352 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding voicemail | 2353 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▮▮▮▮▮ | 2354 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 05/28/2020** | | | | | Billable | 6.85 | 4,779.25 | | |
| **Transaction Date 05/29/2020** | | | | | | | | | |
| 1513.001 | 05/29/2020 | 237 | P | 1 | 315.00 | 4.10 | 1,291.50 | Calls from class members regarding settlement. Answer client calls. Messages with CPR regarding ▮▮▮▮▮ . Test number for claim administrator. Messages with CPR regarding ▮▮▮▮▮▮ . Draft emails to class members re their inquiry on postcard and case. Conduct google searches using search terms of case name, settlement website, and claim administrator. Messages with CPR re ▮▮▮ ▮▮▮▮▮ . draft email to class member Raul Ortiz re settlement and mortgage statement. Messages with CPR re ▮▮ | 2248 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages from AMC regarding ▮▮▮▮▮ | 2249 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft messages to AMC regarding ▮▮▮▮▮ . | 2250 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ▮▮▮ | 2251 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from Erica regarding claim process. | 2252 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ▮▮▮ | 2253 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Recevie and review email from Erica regarding claim process for current customer list v. previous customer list. | 2254 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 05/29/2020** | | | | | | | | | |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 05/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from Erica regarding claim process for current customer list v. previous customer list who received a postcard notice. Loancare, LLC Sanders, Andrea S. | 2255 |
| 1513.001 | 05/29/2020 | 166 | P | 1 | 465.00 | 1.50 | 697.50 | Draft motion for final approval and application for attorneys fees Loancare, LLC Sanders, Andrea S. | 2269 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████ Loancare, LLC Sanders, Andrea S. | 2355 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding rgZ voicemail Loancare, LLC Sanders, Andrea S. | 2356 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding rgZ voicemail Loancare, LLC Sanders, Andrea S. | 2357 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ████ Loancare, LLC Sanders, Andrea S. | 2358 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Hernandez regarding claim Loancare, LLC Sanders, Andrea S. | 2359 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze Mr.Hernandez claim form Loancare, LLC Sanders, Andrea S. | 2360 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding Hernandez claim form Loancare, LLC Sanders, Andrea S. | 2361 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from SL regarding ████ Loancare, LLC Sanders, Andrea S. | 2362 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to SL regarding ████ Loancare, LLC Sanders, Andrea S. | 2363 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from SL regarding ████ Loancare, LLC Sanders, Andrea S. | 2364 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████ Loancare, LLC Sanders, Andrea S. | 2365 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding voicemail Loancare, LLC Sanders, Andrea S. | 2366 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████ Loancare, LLC Sanders, Andrea S. | 2367 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding website exposure Loancare, LLC Sanders, Andrea S. | 2368 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Shane regarding additional documentation Loancare, LLC | 2369 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|--|------|
| **Transaction Date 05/29/2020** | | | | | | | | | |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Draft email to Shane regarding additional documentation Loancare, LLC | 2370 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Receive and analyze email from Mr.Montague regarding greeting Loancare, LLC | 2371 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Receive and analyze email from rgZ regarding Manalo claim Loancare, LLC | 2372 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Call from SL regarding ████████ Loancare, LLC | 2373 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Draft email to Ms.Calderas regarding purchased loan claim Loancare, LLC | 2374 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Receive and analyze email from Ms.Calderas regarding purschased loan claim Loancare, LLC | 2375 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Draft email to Ms.Calderas regarding purchased loan claim Loancare, LLC | 2376 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Receive and analyze email from Ms.Calderas regarding purchased loan claim Loancare, LLC | 2377 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Draft email to Ms.Calderas re claim Loancare, LLC | 2378 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Receive and analyze email from Ms.Calderas regarding claim Loancare, LLC | 2379 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Receive and analyze email from Ms.Calderas regarding notice declaration Loancare, LLC | 2380 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Receive and analyze email from Mr.Montague regarding purchased loan claim Loancare, LLC | 2381 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Receive and analyze email Mr.Montague regarding notice declaration Loancare, LLC | 2382 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Review, revise and edit notice declaration Loancare, LLC | 2383 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Draft email to Mr.Montague regarding notice declaration Loancare, LLC | 2384 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Receive and analyze email from Mr.Sanores regarding claim Loancare, LLC | 2385 |
| 1513.001 | 05/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Sanders, Andrea S. Draft email to Mr.Sanores regarding claim Loancare, LLC | 2386 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 05/29/2020**

| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/29/2020 | 168 P | 1 | | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Sanores regarding claim | 2387 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/29/2020 | 168 P | 1 | | 805.00 | 0.20 | 161.00 | Review and analyze Sanores claim form | 2388 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 05/29/2020 | 168 P | 1 | | 805.00 | 0.20 | 161.00 | Draft email to Mr.Sanores regarding claim form | 2389 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

**Total for Transaction Date 05/29/2020**    Billable    14.00    8,065.00

**Transaction Date 06/01/2020**

| 1513.001 | 06/01/2020 | 237 P | 1 | | 315.00 | 0.20 | 63.00 | Receive and review email from class member Raul Ortiz regarding monthly mortgage statement. Draft email to CPR regarding ███████. | 2256 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/01/2020 | 237 P | 1 | | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ████ ████. Draft email to class member Raul Ortiz regarding same. | 2257 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/01/2020 | 237 P | 1 | | 315.00 | 1.70 | 535.50 | Calls from class members regarding settlement. Answer client calls. Return VMs from class members regarding settlement and postcard. Messages with CPR regarding ███. Messages with CPR re ███ | 2258 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/01/2020 | 168 P | 1 | | 805.00 | 0.20 | 161.00 | Receive and analyze email from rgZ regarding claim submission | 2409 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/01/2020 | 168 P | 1 | | 805.00 | 0.20 | 161.00 | Receive and analyze email from rgZ regarding claim and sanores | 2410 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/01/2020 | 168 P | 1 | | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ███ | 2411 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/01/2020 | 168 P | 1 | | 805.00 | 0.20 | 161.00 | Review and analyze Lakeview statement | 2412 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/01/2020 | 168 P | 1 | | 805.00 | 0.40 | 322.00 | Conduct internet research regarding lakeview servicing | 2413 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/01/2020 | 168 P | 1 | | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ███ | 2414 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/01/2020 | 168 P | 1 | | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ███ | 2415 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

**Total for Transaction Date 06/01/2020**    Billable    3.70    1,949.50

Zimmerman Reed LLP

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------------|--------|---|-------|
| **Transaction Date 06/02/2020** | | | | | | | | | |
| 1513.001 | 06/02/2020 | 237 | P | 1 | 315.00 | 0.90 | 283.50 | Calls from class members regarding settlement. Answer client calls. Return VMs from class members regarding settlement and postcard. Loancare, LLC Sanders, Andrea S. | 2259 |
| 1513.001 | 06/02/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from settlement administrator regarding google search terms for settlement website. Loancare, LLC Sanders, Andrea S. | 2260 |
| 1513.001 | 06/02/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding site visability Loancare, LLC Sanders, Andrea S. | 2416 |
| 1513.001 | 06/02/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding site visability Loancare, LLC Sanders, Andrea S. | 2417 |
| **Total for Transaction Date 06/02/2020** | | | | | Billable | 1.50 | 668.50 | | |
| **Transaction Date 06/03/2020** | | | | | | | | | |
| 1513.001 | 06/03/2020 | 237 | P | 1 | 315.00 | 0.70 | 220.50 | Calls from class member regarding postcard and settlement. Return VMs to class members on postcard and settleme Loancare, LLC Sanders, Andrea S. | 2261 |
| **Total for Transaction Date 06/03/2020** | | | | | Billable | 0.70 | 220.50 | | |
| **Transaction Date 06/04/2020** | | | | | | | | | |
| 1513.001 | 06/04/2020 | 237 | P | 1 | 315.00 | 0.80 | 252.00 | Calls from class member regarding postcard and settlement. Return VMs to class members on postcard and settlement. Loancare, LLC Sanders, Andrea S. | 2262 |
| 1513.001 | 06/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email regarding class inquiry regarding notice. Loancare, LLC Sanders, Andrea S. | 2626 |
| 1513.001 | 06/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▉▉▉▉. Loancare, LLC Sanders, Andrea S. | 2627 |
| 1513.001 | 06/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email regarding past borrowers. Loancare, LLC Sanders, Andrea S. | 2628 |
| **Total for Transaction Date 06/04/2020** | | | | | Billable | 1.40 | 735.00 | | |
| **Transaction Date 06/05/2020** | | | | | | | | | |
| 1513.001 | 06/05/2020 | 237 | P | 1 | 315.00 | 2.50 | 787.50 | Calls from class member regarding postcard and settlement. Return VMs to class members on postcard and settlement. Messages with CPR regarding ▉▉▉▉▉▉▉ ▉▉▉▉ Loancare, LLC Sanders, Andrea S. | 2263 |
| 1513.001 | 06/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email regarding class member sending claim form. Loancare, LLC Sanders, Andrea S. | 2629 |
| 1513.001 | 06/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▉▉▉▉ Loancare, LLC Sanders, Andrea S. | 2630 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 06/05/2020** | | | | | | | | | |
| 1513.001 | 06/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ███████. Loancare, LLC Sanders, Andrea S. | 2631 |
| 1513.001 | 06/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ███████ Loancare, LLC Sanders, Andrea S. | 2632 |
| 1513.001 | 06/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr. Montague regarding voice mail. Loancare, LLC Sanders, Andrea S. | 2633 |
| 1513.001 | 06/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from mr. Montague regarding returned mail. Loancare, LLC Sanders, Andrea S. | 2634 |
| 1513.001 | 06/05/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | review and anlaze status report. Loancare, LLC Sanders, Andrea S. | 2635 |
| 1513.001 | 06/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | ████████████. Loancare, LLC Sanders, Andrea S. | 2636 |
| 1513.001 | 06/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | █████████████ Loancare, LLC Sanders, Andrea S. | 2637 |
| 1513.001 | 06/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | ███████████. Loancare, LLC Sanders, Andrea S. | 2638 |
| 1513.001 | 06/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | ██████████ Loancare, LLC Sanders, Andrea S. | 2639 |
| 1513.001 | 06/05/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze meial from Mr. Montague regarding voice mail. Loancare, LLC Sanders, Andrea S. | 2640 |
| 1513.001 | 06/05/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | ██████████. Loancare, LLC Sanders, Andrea S. | 2641 |
| **Total for Transaction Date 06/05/2020** | | | | | Billable | 5.30 | 3,041.50 | | |
| **Transaction Date 06/08/2020** | | | | | | | | | |
| 1513.001 | 06/08/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with CPR regarding ██████. Loancare, LLC Sanders, Andrea S. | 2264 |
| 1513.001 | 06/08/2020 | 237 | P | 1 | 315.00 | 0.80 | 252.00 | Calls from class member regarding postcard and settlement. Return VMs to class members on postcard and settlement. Messages with CPR regarding ██████. Loancare, LLC Sanders, Andrea S. | 2265 |
| 1513.001 | 06/08/2020 | 168 | P | 1 | 805.00 | 1.00 | 805.00 | ██████. Loancare, LLC Sanders, Andrea S. | 2452 |
| 1513.001 | 06/08/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call to SL regarding ██████ Loancare, LLC Sanders, Andrea S. | 2453 |
| 1513.001 | 06/08/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | █████████ Loancare, LLC | 2454 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------------|--------|--|-------|

**Transaction Date 06/08/2020**

| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/08/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | ██████████████████████ | 2455 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/08/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ███████ | 2456 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/08/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ████████ | 2457 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/08/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████████ | 2458 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

**Total for Transaction Date 06/08/2020**    Billable    3.20    2,086.00

**Transaction Date 06/09/2020**

| 1513.001 | 06/09/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member Kennet Fanucchi regarding postcard and settlement. | 2266 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/09/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft messages to CPR regarding ████████████████████ | 2267 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/09/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████████████████ | 2642 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

**Total for Transaction Date 06/09/2020**    Billable    0.60    287.00

**Transaction Date 06/10/2020**

| 1513.001 | 06/10/2020 | 237 | P | 1 | 315.00 | 1.00 | 315.00 | Calls from class member regarding postcard and settlement. Return VMs to class members on postcard and settlement. Messages with CPR regarding ████████. | 2268 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

**Total for Transaction Date 06/10/2020**    Billable    1.00    315.00

**Transaction Date 06/11/2020**

| 1513.001 | 06/11/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ████████ | 2422 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/11/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to CPR regarding ████ | 2423 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/11/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Calls from class member regarding postcard and settlement. Return VMs to class members on postcard and settlement. | 2424 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/11/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr. Kauffman regarding servicers. | 2620 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|----------|------|---------|--------|---|-------|

**Transaction Date 06/11/2020**

| | | | | | Billable | 1.10 | 444.50 | |
|---|---|---|---|---|---|---|---|---|
| **Total for Transaction Date 06/11/2020** | | | | | | | | |

**Transaction Date 06/12/2020**

| 1513.001 | 06/12/2020 | 237 | P | 1 | 315.00 | 0.70 | 220.50 | Calls from class member regarding postcard and settlement. Return VMs to class members on postcard and settlement. Returning voice mail from class members on settlement and postcard. Loancare, LLC Sanders, Andrea S. | 2425 |

| **Total for Transaction Date 06/12/2020** | | | | | Billable | 0.70 | 220.50 | |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 06/15/2020**

| 1513.001 | 06/15/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Calls from class members regarding settlement and postcard. Loancare, LLC Sanders, Andrea S. | 2426 |
| 1513.001 | 06/15/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms. Nakamore regarding claim form. Loancare, LLC Sanders, Andrea S. | 2621 |
| 1513.001 | 06/15/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze Nakamore claim form Loancare, LLC Sanders, Andrea S. | 2622 |

| **Total for Transaction Date 06/15/2020** | | | | | Billable | 0.90 | 479.50 | |
|---|---|---|---|---|---|---|---|---|

**Transaction Date 06/17/2020**

| 1513.001 | 06/17/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to CPR regarding ██████████. Loancare, LLC Sanders, Andrea S. | 2427 |
| 1513.001 | 06/17/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to CPR regarding ████████. Loancare, LLC Sanders, Andrea S. | 2428 |
| 1513.001 | 06/17/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Calls from class members regarding settlement and postcard. Loancare, LLC Sanders, Andrea S. | 2429 |
| 1513.001 | 06/17/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email re ██████ VM to class member Preston regarding postcard and settlement. Draft email to CPR regarding ██████ | 2430 |
| 1513.001 | 06/17/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member Preston regarding service fee when making monthly mortgage payment. Loancare, LLC Sanders, Andrea S. | 2431 |
| 1513.001 | 06/17/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages to CPR regarding ██████████ Loancare, LLC Sanders, Andrea S. | 2432 |
| 1513.001 | 06/17/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to class member Preston regarding convenience fee being charged when making monthly mortgage payments. Loancare, LLC Sanders, Andrea S. | 2433 |
| 1513.001 | 06/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ██████ Loancare, LLC | 2646 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 06/17/2020**

| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft eamil to SL regarding ██████. | 2647 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email form SL regarding ████ ████. | 2648 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ████████ | 2649 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/17/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Receive and analyze email from SL regarding ████ | 2650 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email form SL regarding ███████ | 2651 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ██████████ | 2652 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr. Kauffman regarding possible claim. | 2653 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr. kauffman regarding possible claim. | 2654 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email form sL regarding ███████ | 2655 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/17/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ███████ | 2656 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| **Total for Transaction Date 06/17/2020** | | | | | Billable | 4.00 | 2,387.00 | | |

**Transaction Date 06/18/2020**

| 1513.001 | 06/18/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Call from class member Nabila Sleman regarding postcards and settlement. | 2434 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/18/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to CPR regarding ██████████. | 2435 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/18/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ████ ive ██████ | 2436 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/18/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call to class member Nabila Sleman regarding postcards and settlement. | 2437 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/18/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with CPR regarding ████████. | 2438 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/18/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft draft email to class member Nabila Sleman | 2439 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|

**Transaction Date 06/18/2020**

| | | | | | | | | regarding improper charge of fee for CPR's review. Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 06/18/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2440 |
| 1513.001 | 06/18/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to class member Nabila Sleman regarding improper charge of fee Loancare, LLC Sanders, Andrea S. | 2441 |
| 1513.001 | 06/18/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from SL regarding ▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2472 |
| 1513.001 | 06/18/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review, revise and edit email to class member Loancare, LLC Sanders, Andrea S. | 2473 |
| 1513.001 | 06/18/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 2474 |
| 1513.001 | 06/18/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 2475 |
| 1513.001 | 06/18/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 2476 |
| 1513.001 | 06/18/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 2477 |

| **Total for Transaction Date 06/18/2020** | | | | | Billable | 2.90 | 1,501.50 | | |

**Transaction Date 06/19/2020**

| 1513.001 | 06/19/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Calls from class members regarding settlement and postcards. Loancare, LLC Sanders, Andrea S. | 2442 |
| 1513.001 | 06/19/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review and analyze class member Preston's mortgage statement. Loancare, LLC Sanders, Andrea S. | 2657 |
| 1513.001 | 06/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr. Preston regarding statement. Loancare, LLC Sanders, Andrea S. | 2658 |
| 1513.001 | 06/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email to Mr. Preston regarding convenience fee. Loancare, LLC Sanders, Andrea S. | 2659 |
| 1513.001 | 06/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr. Preston regarding potential claim. Loancare, LLC Sanders, Andrea S. | 2660 |
| 1513.001 | 06/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email form mr. Montague regarding status report. Loancare, LLC Sanders, Andrea S. | 2661 |
| 1513.001 | 06/19/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and analyze status report on settlement. Loancare, LLC Sanders, Andrea S. | 2662 |
| 1513.001 | 06/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms. Srman regarding mortgage statement. | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|--|-------|
| | | | | | | | | **Transaction Date 06/19/2020** | |
| | | | | | | | | Loancare, LLC | |
| 1513.001 | 06/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr. Preston regarding different fees | 2664 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 06/19/2020** | | | | | Billable | 2.40 | 1,687.00 | | |
| | | | | | | | | **Transaction Date 06/22/2020** | |
| 1513.001 | 06/22/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with CPR regarding ▆▆▆ ▆▆▆ Check calendar for deadlines to file Motion for Attorneys Fees and Motion for Final Approval. | 2443 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/22/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member regarding postcard and settlement. | 2444 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▆▆▆ | 2478 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▆▆▆ | 2479 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▆▆▆ | 2480 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Getten regarding claims | 2481 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Getten regarding settlement | 2482 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Gotten regarding settlement | 2483 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 06/22/2020** | | | | | Billable | 1.60 | 1,092.00 | | |
| | | | | | | | | **Transaction Date 06/23/2020** | |
| 1513.001 | 06/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Getten regarding claim | 2484 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review dates on CMC and MSJ | 2485 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▆▆▆ | 2486 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 06/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▆▆ | 2487 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 06/23/2020** | | | | | Billable | 0.80 | 644.00 | | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|--|------|
| **Transaction Date 06/24/2020** | | | | | | | | | |
| 1513.001 | 06/24/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member on postcard and settlement. Loancare, LLC Sanders, Andrea S. | 2445 |
| **Total for Transaction Date 06/24/2020** | | | | | Billable | 0.20 | 63.00 | | |
| **Transaction Date 06/25/2020** | | | | | | | | | |
| 1513.001 | 06/25/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Conference call with ZR team on ███ Loancare, LLC Sanders, Andrea S. | 2446 |
| 1513.001 | 06/25/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ████████ Loancare, LLC Sanders, Andrea S. | 2447 |
| 1513.001 | 06/25/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ███████ Loancare, LLC Sanders, Andrea S. | 2448 |
| 1513.001 | 06/25/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ███████ Loancare, LLC Sanders, Andrea S. | 2449 |
| 1513.001 | 06/25/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ██████ Loancare, LLC Sanders, Andrea S. | 2450 |
| 1513.001 | 06/25/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ███████ Loancare, LLC Sanders, Andrea S. | 2451 |
| 1513.001 | 06/25/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call to class member Nabila Slemen regarding claim form. Loancare, LLC Sanders, Andrea S. | 2488 |
| 1513.001 | 06/25/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with CPR regarding ███████ ██████ Loancare, LLC Sanders, Andrea S. | 2489 |
| 1513.001 | 06/25/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to class member Nabila Sleman regarding claim form. Loancare, LLC Sanders, Andrea S. | 2490 |
| **Total for Transaction Date 06/25/2020** | | | | | Billable | 1.90 | 1,235.50 | | |
| **Transaction Date 06/29/2020** | | | | | | | | | |
| 1513.001 | 06/29/2020 | 168 | P | 1 | 805.00 | 0.50 | 402.50 | Review and analyze settlement statistics and status Loancare, LLC Sanders, Andrea S. | 2518 |
| **Total for Transaction Date 06/29/2020** | | | | | Billable | 0.50 | 402.50 | | |
| **Transaction Date 06/30/2020** | | | | | | | | | |
| 1513.001 | 06/30/2020 | 237 | P | 1 | 315.00 | 0.40 | 126.00 | Calls from class member on settlement and postcard. Return VMs from class members on settlement and postcard. Loancare, LLC Sanders, Andrea S. | 2491 |
| 1513.001 | 06/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Kaufman regarding settlement Loancare, LLC Sanders, Andrea S. | 2519 |
| 1513.001 | 06/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Kaufman regarding settlement Loancare, LLC Sanders, Andrea S. | 2520 |
| 1513.001 | 06/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding website exposure | 2521 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|---|------|
| **Transaction Date 06/30/2020** | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 06/30/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding website exposure Loancare, LLC Sanders, Andrea S. | 2522 |
| **Total for Transaction Date 06/30/2020** | | | | Billable | | 1.20 | 770.00 | | |
| **Transaction Date 07/06/2020** | | | | | | | | | |
| 1513.001 | 07/06/2020 | 237 | P | 1 | 315.00 | 0.40 | 126.00 | Call from class members on postcards and settlement. Loancare, LLC Sanders, Andrea S. | 2492 |
| **Total for Transaction Date 07/06/2020** | | | | Billable | | 0.40 | 126.00 | | |
| **Transaction Date 07/08/2020** | | | | | | | | | |
| 1513.001 | 07/08/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member regarding postcard and settlement. Loancare, LLC Sanders, Andrea S. | 2493 |
| **Total for Transaction Date 07/08/2020** | | | | Billable | | 0.20 | 63.00 | | |
| **Transaction Date 07/09/2020** | | | | | | | | | |
| 1513.001 | 07/09/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Calls from class members regarding postcard and settlement. Loancare, LLC Sanders, Andrea S. | 2494 |
| 1513.001 | 07/09/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member Amir Goldstein regarding postcard, settlement, and opt-out procedure. Messages with CPR regarding ███████ ████████. Loancare, LLC Sanders, Andrea S. | 2495 |
| 1513.001 | 07/09/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to class member Amir Goldstein regarding settlement and case  documents. Loancare, LLC Sanders, Andrea S. | 2496 |
| **Total for Transaction Date 07/09/2020** | | | | Billable | | 0.70 | 220.50 | | |
| **Transaction Date 07/10/2020** | | | | | | | | | |
| 1513.001 | 07/10/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member regarding postcard and settlement. Loancare, LLC Sanders, Andrea S. | 2497 |
| 1513.001 | 07/10/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ██████████ Loancare, LLC Sanders, Andrea S. | 2523 |
| 1513.001 | 07/10/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Conduct internet research of Mr.Goldstein Loancare, LLC Sanders, Andrea S. | 2524 |
| 1513.001 | 07/10/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze settlement status Loancare, LLC Sanders, Andrea S. | 2525 |
| **Total for Transaction Date 07/10/2020** | | | | Billable | | 0.80 | 546.00 | | |
| **Transaction Date 07/13/2020** | | | | | | | | | |
| 1513.001 | 07/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member Francisco Sanchez regarding postcard and settlement. Loancare, LLC | 2498 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 07/13/2020** | | | | | | | | | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages to CPR regarding ████████ | 2499 |
| | | | | | | | | ████████ | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and view email from class member Amir Goldstein regarding opt-out and instruction. | 2500 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to CPR regarding ████████ | 2501 |
| | | | | | | | | ████████ | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Review and analyze CPR messages regarding ████████ | 2502 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Review and analyze Settlement Agreement Section 7 regarding Opt-out. | 2503 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member Pamela Rueles regarding settlement and postcard and issues with Lakeview. | 2504 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with CPR regarding ████████ | 2505 |
| | | | | | | | | ████████ | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call to class member Pamela Rueles regarding issues with Lakeview. | 2506 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to class member Pamela Rueles regarding issues with Lakeview and loancare settlement matter. | 2507 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with CPR regarding ████████ ████████ . | 2508 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to class member Amir Goldstein regarding opt-out procedures. | 2509 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████ | 2526 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ████████ | 2527 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████ | 2528 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Goldstein regarding opt out | 2529 |
| | | | | | | | | Loancare, LLC | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|---|------|

**Transaction Date 07/13/2020**

| 1513.001 | 07/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ███████<br>Loancare, LLC<br>Sanders, Andrea S. | 2530 |
| 1513.001 | 07/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Call from SL regarding ████████████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2531 |
| 1513.001 | 07/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████<br>█████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2532 |
| 1513.001 | 07/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze settlement status report<br>Loancare, LLC<br>Sanders, Andrea S. | 2533 |
| 1513.001 | 07/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████<br>███<br>Loancare, LLC<br>Sanders, Andrea S. | 2534 |
| 1513.001 | 07/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding █████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2535 |
| 1513.001 | 07/13/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████<br>████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2536 |

| **Total for Transaction Date 07/13/2020** | | | | | Billable | 4.60 | 2,527.00 | | |

**Transaction Date 07/14/2020**

| 1513.001 | 07/14/2020 | 237 | P | 1 | 315.00 | 0.40 | 126.00 | Calls from class members regarding postcard and settlement.<br>Loancare, LLC<br>Sanders, Andrea S. | 2510 |
| 1513.001 | 07/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2511 |
| 1513.001 | 07/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email re ████████<br>████████. Review and analyze Notice Program status report.<br>Loancare, LLC<br>Sanders, Andrea S. | 2512 |
| 1513.001 | 07/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Kautman regarding lakeview<br>Loancare, LLC<br>Sanders, Andrea S. | 2537 |
| 1513.001 | 07/14/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review and analyze settlement agreement regarding released parties<br>Loancare, LLC<br>Sanders, Andrea S. | 2538 |
| 1513.001 | 07/14/2020 | 168 | P | 1 | 805.00 | 1.50 | 1,207.50 | Conduct internet research regarding Lakeview servicing<br>Loancare, LLC<br>Sanders, Andrea S. | 2539 |
| 1513.001 | 07/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Kautman regarding Lakeview servicing<br>Loancare, LLC<br>Sanders, Andrea S. | 2540 |
| 1513.001 | 07/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Shane regarding status of case<br>Loancare, LLC<br>Sanders, Andrea S. | 2541 |
| 1513.001 | 07/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Shane regarding status of case<br>Loancare, LLC<br>Sanders, Andrea S. | 2542 |
| 1513.001 | 07/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding | 2543 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|--------------|--------|---|-------|

**Transaction Date 07/14/2020**

| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 07/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▮▮▮▮▮ Loancare, LLC Sanders, Andrea S. | 2544 |
| 1513.001 | 07/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Sanders regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 2545 |
| 1513.001 | 07/14/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Sanders regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 2546 |

| **Total for Transaction Date 07/14/2020** | | | | Billable | | 4.30 | 3,069.50 | |

**Transaction Date 07/16/2020**

| 1513.001 | 07/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member regarding postcard and settlement. Loancare, LLC Sanders, Andrea S. | 2514 |

| **Total for Transaction Date 07/16/2020** | | | | Billable | | 0.20 | 63.00 | |

**Transaction Date 07/21/2020**

| 1513.001 | 07/21/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ▮▮▮ ▮▮▮. Review and analyze opt-out letter from class member Paul Cheney. Loancare, LLC Sanders, Andrea S. | 2515 |
| 1513.001 | 07/21/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Conference call with ZR team regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 2579 |
| 1513.001 | 07/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Kauffman regarding opt-out Loancare, LLC Sanders, Andrea S. | 2580 |
| 1513.001 | 07/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Kauffman regarding Chaney opt-out Loancare, LLC Sanders, Andrea S. | 2581 |
| 1513.001 | 07/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze Chaney opt-out Loancare, LLC Sanders, Andrea S. | 2582 |
| 1513.001 | 07/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Kauffman regarding Chaney opt-out Loancare, LLC Sanders, Andrea S. | 2583 |
| 1513.001 | 07/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to AC regarding ▮▮▮ Loancare, LLC Sanders, Andrea S. | 2584 |

| **Total for Transaction Date 07/21/2020** | | | | Billable | | 1.60 | 1,190.00 | |

**Transaction Date 07/23/2020**

| 1513.001 | 07/23/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze vm from class member regarding postcard and settlement. Return call to class member regarding postcard and settlement. Loancare, LLC Sanders, Andrea S. | 2516 |

| **Total for Transaction Date 07/23/2020** | | | | Billable | | 0.20 | 63.00 | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 07/24/2020**

| 1513.001 | 07/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding settlement status<br>Loancare, LLC<br>Sanders, Andrea S. | 2585 |
| 1513.001 | 07/24/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze settlement status report<br>Loancare, LLC<br>Sanders, Andrea S. | 2586 |

| **Total for Transaction Date 07/24/2020** | | | | | Billable | 0.40 | 322.00 | | |

**Transaction Date 07/27/2020**

| 1513.001 | 07/27/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from class member Pamela regarding Lakeview documents. Messages to CPR regarding ███████████.<br>Loancare, LLC<br>Sanders, Andrea S. | 2517 |

| **Total for Transaction Date 07/27/2020** | | | | | Billable | 0.20 | 63.00 | | |

**Transaction Date 07/28/2020**

| 1513.001 | 07/28/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review messages from CPR regarding ████████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2547 |
| 1513.001 | 07/28/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email ██████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2548 |
| 1513.001 | 07/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2587 |
| 1513.001 | 07/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2588 |
| 1513.001 | 07/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████<br>Loancare, LLC<br>Sanders, Andrea S. | 2589 |
| 1513.001 | 07/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2590 |
| 1513.001 | 07/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████<br>Loancare, LLC<br>Sanders, Andrea S. | 2591 |
| 1513.001 | 07/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ██████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2592 |
| 1513.001 | 07/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2593 |
| 1513.001 | 07/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████<br>Loancare, LLC<br>Sanders, Andrea S. | 2594 |
| 1513.001 | 07/28/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review and analyze documents provided by Ms.Ruelas<br>Loancare, LLC<br>Sanders, Andrea S. | 2595 |
| 1513.001 | 07/28/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Draft rejection correspondence to Ms.Ruelas | 2596 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|------------|------|-----|------------------|------|---------------|--------|--|-------|
| | | | | | | | | **Transaction Date 07/28/2020** | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▉▉▉▉▉▉ | 2597 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 07/28/2020** | | | | | Billable | 2.90 | 2,138.50 | | |
| | | | | | | | | **Transaction Date 07/29/2020** | |
| 1513.001 | 07/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding exclusions | 2598 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze Goldstein exclusion | 2599 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze chaney exclusion | 2600 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from BG regarding ▉ | 2601 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/29/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Draft memorandum to BG regarding ▉▉▉▉ | 2602 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▉▉▉ | 2603 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▉▉▉ | 2604 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ▉▉▉ | 2605 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/29/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▉▉▉ | 2606 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ▉▉▉ | 2665 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member Pamela Rueles regarding issues with LoanCar/Lakeview. | 2666 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to class member Pamela Rueles regarding CPR email in response to her inquiries. | 2667 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/29/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Messages to CPR regarding ▉▉▉ | 2668 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member Tegsti Womdemichael regarding settlement and postcard. | 2669 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 07/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages to CPR regarding ▉▉▉ | 2670 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|----------|------|---------|--------|---|------|

**Transaction Date 07/29/2020**

███████████████████████████████
Loancare, LLC
Sanders, Andrea S.

| **Total for Transaction Date 07/29/2020** | | | | | Billable | 3.30 | 2,019.50 | |

**Transaction Date 07/31/2020**

| 1513.001 | 07/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr. Montague re settlement status. Loancare, LLC Sanders, Andrea S. | 2566 |
| 1513.001 | 07/31/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze settlement status. Loancare, LLC Sanders, Andrea S. | 2567 |

| **Total for Transaction Date 07/31/2020** | | | | | Billable | 0.40 | 322.00 | |

**Transaction Date 08/03/2020**

| 1513.001 | 08/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████ ██. Loancare, LLC Sanders, Andrea S. | 2614 |
| 1513.001 | 08/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████ ██. Loancare, LLC Sanders, Andrea S. | 2615 |
| 1513.001 | 08/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ██████. Loancare, LLC Sanders, Andrea S. | 2616 |
| 1513.001 | 08/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ██████. Loancare, LLC Sanders, Andrea S. | 2617 |
| 1513.001 | 08/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ████████. Loancare, LLC Sanders, Andrea S. | 2618 |
| 1513.001 | 08/03/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ██████. Loancare, LLC Sanders, Andrea S. | 2619 |
| 1513.001 | 08/03/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze vm from class member Ernestine Arruabarrena regarding postcards. Return vm and left vm. Loancare, LLC Sanders, Andrea S. | 2671 |
| 1513.001 | 08/03/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with Class member Ernestine Aruabarrena re postcards and settlement. Loancare, LLC Sanders, Andrea S. | 2672 |
| 1513.001 | 08/03/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages to CPR regarding ███████ ██████████. Loancare, LLC Sanders, Andrea S. | 2673 |

| **Total for Transaction Date 08/03/2020** | | | | | Billable | 1.80 | 1,155.00 | |

**Transaction Date 08/04/2020**

| 1513.001 | 08/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from class member Aurrvabarrena Loancare, LLC Sanders, Andrea S. | 2643 |
| 1513.001 | 08/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze TA notice form Loancare, LLC Sanders, Andrea S. | 2644 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|
| **Transaction Date 08/04/2020** | | | | | | | | | |
| 1513.001 | 08/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review and analyze TA claim form<br>Loancare, LLC<br>Sanders, Andrea S. | 2645 |
| **Total for Transaction Date 08/04/2020** | | | | | Billable | 0.60 | 483.00 | | |
| **Transaction Date 08/07/2020** | | | | | | | | | |
| 1513.001 | 08/07/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding status report<br>Loancare, LLC<br>Sanders, Andrea S. | 2677 |
| 1513.001 | 08/07/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and analyze settlement status report<br>Loancare, LLC<br>Sanders, Andrea S. | 2678 |
| **Total for Transaction Date 08/07/2020** | | | | | Billable | 0.50 | 402.50 | | |
| **Transaction Date 08/11/2020** | | | | | | | | | |
| 1513.001 | 08/11/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email ▉▉▉▉▉▉<br>▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉<br>Loancare, LLC<br>Sanders, Andrea S. | 2674 |
| 1513.001 | 08/11/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from CPR regarding ▉▉<br>▉▉▉▉▉▉▉▉▉▉▉▉▉▉.<br>Loancare, LLC<br>Sanders, Andrea S. | 2675 |
| 1513.001 | 08/11/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email ▉▉▉▉▉▉<br>▉▉▉▉<br>Loancare, LLC<br>Sanders, Andrea S. | 2676 |
| 1513.001 | 08/11/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Alvarado regarding claim<br>Loancare, LLC<br>Sanders, Andrea S. | 2679 |
| 1513.001 | 08/11/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Alvarado regarding claim<br>Loancare, LLC<br>Sanders, Andrea S. | 2680 |
| 1513.001 | 08/11/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Alvarado regarding claim<br>Loancare, LLC<br>Sanders, Andrea S. | 2681 |
| **Total for Transaction Date 08/11/2020** | | | | | Billable | 1.20 | 672.00 | | |
| **Transaction Date 08/12/2020** | | | | | | | | | |
| 1513.001 | 08/12/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Arvbarrera regarding claim form<br>Loancare, LLC<br>Sanders, Andrea S. | 2682 |
| 1513.001 | 08/12/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▉▉▉▉▉▉▉<br>Loancare, LLC<br>Sanders, Andrea S. | 2683 |
| 1513.001 | 08/12/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ▉▉▉▉▉▉▉<br>Loancare, LLC<br>Sanders, Andrea S. | 2684 |
| 1513.001 | 08/12/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Arvberrera regarding her claims<br>Loancare, LLC<br>Sanders, Andrea S. | 2685 |
| 1513.001 | 08/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ▉▉▉<br>▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉<br>Loancare, LLC | 2686 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|------|

**Transaction Date 08/12/2020**

| 1513.001 | 08/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages to CPR regarding ████████████ | 2687 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| **Total for Transaction Date 08/12/2020** | | | | | Billable | 1.20 | 770.00 | | |

**Transaction Date 08/14/2020**

| 1513.001 | 08/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with CPR regarding ████████████ ████████████. | 2688 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 08/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email re ████████████ ████████████ | 2689 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 08/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to CPR regarding ████████████ ████████████. | 2690 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 08/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to claim administrator submitting claim form from class member Ernestine T. Arruabarrena for her first property. | 2691 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 08/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | draft email to class member Ernestine T. Arruabarrena regarding claim for her second residence. | 2692 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| **Total for Transaction Date 08/14/2020** | | | | | Billable | 1.00 | 315.00 | | |

**Transaction Date 08/19/2020**

| 1513.001 | 08/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding non-citizen claimant | 2696 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 08/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding claiment | 2697 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 08/19/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Calderas regarding non-citizen claim | 2698 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| **Total for Transaction Date 08/19/2020** | | | | | Billable | 0.60 | 483.00 | | |

**Transaction Date 08/20/2020**

| 1513.001 | 08/20/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding non-citizen claimant | 2699 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 08/20/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to mr.Montague regarding claiments | 2700 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| **Total for Transaction Date 08/20/2020** | | | | | Billable | 0.40 | 322.00 | | |

**Transaction Date 08/21/2020**

| 1513.001 | 08/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding status report | 2701 |
| | | | | | | | | Loancare, LLC | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|
| **Transaction Date 08/21/2020** | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 08/21/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and analyze settlement status report | 2702 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 08/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding status report | 2703 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 08/21/2020** | | | | | Billable | 0.70 | 563.50 | | |
| **Transaction Date 08/24/2020** | | | | | | | | | |
| 1513.001 | 08/24/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member regarding postcard and settlement. | 2693 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 08/24/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review voice mail from class member Elaina regarding postcard and Settlement. Call to class member Elaina regarding postcard and settlement. | 2694 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 08/24/2020** | | | | | Billable | 0.40 | 126.00 | | |
| **Transaction Date 08/26/2020** | | | | | | | | | |
| 1513.001 | 08/26/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review voice mail from class member Carla Garcia Maison regarding postcard and settlement. Call to class member Carla Garcia Maison regarding postcard and settlement. | 2695 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 08/26/2020** | | | | | Billable | 0.20 | 63.00 | | |
| **Transaction Date 08/28/2020** | | | | | | | | | |
| 1513.001 | 08/28/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review voice mail from class member Deborah regarding postcard and settlement. Call to class member Deborah regarding settlement. | 2704 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 08/28/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review voice mail from class member Marita Jones regarding postcard and settlement. Call to class member Marita Jones regarding settlement. | 2705 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 08/28/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member Tamara Tate on settlement and postcard. | 2706 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 08/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding case status | 2711 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 08/28/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Review Case Status report | 2712 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 08/28/2020** | | | | | Billable | 1.00 | 511.00 | | |
| **Transaction Date 09/01/2020** | | | | | | | | | |
| 1513.001 | 09/01/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member regarding postcard and settlement. | 2707 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|------|

**Transaction Date 09/01/2020**

| | | | | | Billable | 0.20 | 63.00 | |
|--|--|--|--|--|----------|------|-------|--|

**Total for Transaction Date 09/01/2020**

**Transaction Date 09/02/2020**

| 1513.001 | 09/02/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Review and analyze settlement statistics<br>Loancare, LLC<br>Sanders, Andrea S. | 2713 |
| 1513.001 | 09/02/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and analyze briefing schedule<br>Loancare, LLC<br>Sanders, Andrea S. | 2714 |
| 1513.001 | 09/02/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Conference with ZR team regarding ▉▉▉▉▉<br>Loancare, LLC<br>Sanders, Andrea S. | 2715 |

**Total for Transaction Date 09/02/2020** Billable 0.90 724.50

**Transaction Date 09/04/2020**

| 1513.001 | 09/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding deceased claimants<br>Loancare, LLC<br>Sanders, Andrea S. | 2716 |
| 1513.001 | 09/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding deceased claimants<br>Loancare, LLC<br>Sanders, Andrea S. | 2717 |
| 1513.001 | 09/04/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding status report<br>Loancare, LLC<br>Sanders, Andrea S. | 2718 |
| 1513.001 | 09/04/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and analyze settlement status report<br>Loancare, LLC<br>Sanders, Andrea S. | 2719 |

**Total for Transaction Date 09/04/2020** Billable 0.90 724.50

**Transaction Date 09/08/2020**

| 1513.001 | 09/08/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze voice mail from class member Jose Romain regarding postcard and settlement. Call to class member Jose Romain regarding postcard and settlement.<br>Loancare, LLC<br>Sanders, Andrea S. | 2708 |

**Total for Transaction Date 09/08/2020** Billable 0.20 63.00

**Transaction Date 09/10/2020**

| 1513.001 | 09/10/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze voice mail from class member Veronica Prayoonvech regarding postcard. Call to class member Veronica Prayoonvech.<br>Loancare, LLC<br>Sanders, Andrea S. | 2709 |

**Total for Transaction Date 09/10/2020** Billable 0.20 63.00

**Transaction Date 09/11/2020**

| 1513.001 | 09/11/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review voice mail from class member Monique Acosta regarding LoanCare. Call to class member Monique Acosta regarding LoanCare.<br>Loancare, LLC<br>Sanders, Andrea S. | 2710 |

**Total for Transaction Date 09/11/2020** Billable 0.20 63.00

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 09/14/2020** | | | | | | | | | |
| 1513.001 | 09/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze vm from class member Rochelle Pendleton Terrell regarding settlement. Call to class member Rochelle Pendleton Terrell regarding settlement.<br>Loancare, LLC<br>Sanders, Andrea S. | 2720 |
| 1513.001 | 09/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member Rochelle Pendleton Terrell regarding settlement website and log in for submitting claims.<br>Loancare, LLC<br>Sanders, Andrea S. | 2721 |
| 1513.001 | 09/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from class member Tina Arruabarrena regarding claim form. Review and analyze claim form.<br>Loancare, LLC<br>Sanders, Andrea S. | 2722 |
| 1513.001 | 09/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email re ███████<br>███████.<br>Loancare, LLC<br>Sanders, Andrea S. | 2723 |
| 1513.001 | 09/14/2020 | 237 | P | 1 | 315.00 | 0.10 | 31.50 | Draft email to claim administrator submitting claim form from class member Tina Arruabarrena.<br>Loancare, LLC<br>Sanders, Andrea S. | 2724 |
| **Total for Transaction Date 09/14/2020** | | | | | Billable | 0.90 | 283.50 | | |
| **Transaction Date 09/15/2020** | | | | | | | | | |
| 1513.001 | 09/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review voice mail from class member Eric Gutierrez regarding claims against LoanCare.<br>Loancare, LLC<br>Sanders, Andrea S. | 2725 |
| 1513.001 | 09/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call to class member Eric Gutierrez regarding claims against LoanCare.<br>Loancare, LLC<br>Sanders, Andrea S. | 2726 |
| **Total for Transaction Date 09/15/2020** | | | | | Billable | 0.40 | 126.00 | | |
| **Transaction Date 09/16/2020** | | | | | | | | | |
| 1513.001 | 09/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from claim administrator regarding claim form for class member Ernestine T. Arruabarrena.<br>Loancare, LLC<br>Sanders, Andrea S. | 2727 |
| 1513.001 | 09/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ███<br>Loancare, LLC<br>Sanders, Andrea S. | 2728 |
| 1513.001 | 09/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from claim administrator regarding deficient cllaims.<br>Loancare, LLC<br>Sanders, Andrea S. | 2729 |
| 1513.001 | 09/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze voice mail from class member Rita Ride regarding submitting a claim.<br>Loancare, LLC<br>Sanders, Andrea S. | 2730 |
| 1513.001 | 09/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call to class member Rita Ride regarding submitting a claim.<br>Loancare, LLC<br>Sanders, Andrea S. | 2731 |
| 1513.001 | 09/16/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding client claim<br>Loancare, LLC<br>Sanders, Andrea S. | 2757 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|--|-------|

**Transaction Date 09/16/2020**

| 1513.001 | 09/16/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Montague regarding disposed claims<br>Loancare, LLC<br>Sanders, Andrea S. | 2758 |
| 1513.001 | 09/16/2020 | 168 | P | 1 | 805.00 | 0.40 | 322.00 | Conference with ZR term regarding ■■■■<br>Loancare, LLC<br>Sanders, Andrea S. | 2759 |

| **Total for Transaction Date 09/16/2020** | | | | Billable | | 1.80 | 959.00 | |

**Transaction Date 09/21/2020**

| 1513.001 | 09/21/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and analyze correspondence from Ms.Calderas regarding scope of release<br>Loancare, LLC<br>Sanders, Andrea S. | 2760 |
| 1513.001 | 09/21/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and analyze email string regarding release<br>Loancare, LLC<br>Sanders, Andrea S. | 2761 |
| 1513.001 | 09/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Ms.Calderas regarding email<br>Loancare, LLC<br>Sanders, Andrea S. | 2762 |
| 1513.001 | 09/21/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Ms.Calderas regarding production of email<br>Loancare, LLC<br>Sanders, Andrea S. | 2763 |

| **Total for Transaction Date 09/21/2020** | | | | Billable | | 1.00 | 805.00 | |

**Transaction Date 09/22/2020**

| 1513.001 | 09/22/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze voice mail from class member Elizabeth McQueen regarding submiting a claim online. Call to class member Elizabeth McQueen regarding submiting a claim.<br>Loancare, LLC<br>Sanders, Andrea S. | 2732 |
| 1513.001 | 09/22/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ■■■■ Download Claim Form from settlement website. Draft email to Rusty regarding claim form.<br>Loancare, LLC<br>Sanders, Andrea S. | 2733 |
| 1513.001 | 09/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Montague regarding status report<br>Loancare, LLC<br>Sanders, Andrea S. | 2764 |
| 1513.001 | 09/22/2020 | 168 | P | 1 | 805.00 | 0.30 | 241.50 | Review and revise status report<br>Loancare, LLC<br>Sanders, Andrea S. | 2765 |
| 1513.001 | 09/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from Mr.Sanders regarding ■■■■<br>Loancare, LLC<br>Sanders, Andrea S. | 2766 |
| 1513.001 | 09/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to Mr.Sanders regarding ■■■■<br>Loancare, LLC<br>Sanders, Andrea S. | 2767 |
| 1513.001 | 09/22/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ■■■■<br>Loancare, LLC<br>Sanders, Andrea S. | 2768 |

| **Total for Transaction Date 09/22/2020** | | | | Billable | | 1.50 | 1,011.50 | |

Date: 10/27/2020   Case 2:18-cv-09376-PA-RAO   Document 100-2 Detail Transaction File List   Filed 10/28/20   Page 86 of 103   Page ID   Page: 185

Zimmerman Reed LLP

#:2884

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|--------|--------|---|------|
| **Transaction Date 09/23/2020** | | | | | | | | | |
| 1513.001 | 09/23/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze voice mail from class member Sara Gerber regarding postcard and settlement.<br>Loancare, LLC<br>Sanders, Andrea S. | 2734 |
| 1513.001 | 09/23/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to CPR regarding ████████████<br>████████████████████████████.<br>Loancare, LLC<br>Sanders, Andrea S. | 2735 |
| 1513.001 | 09/23/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ███████<br>███████████████████████████████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2736 |
| 1513.001 | 09/23/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call to class member Sara Gerber regarding postcard and submission deadline.<br>Loancare, LLC<br>Sanders, Andrea S. | 2737 |
| 1513.001 | 09/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Receive and analyze email from SL regarding ██████<br>Loancare, LLC<br>Sanders, Andrea S. | 2769 |
| 1513.001 | 09/23/2020 | 168 | P | 1 | 805.00 | 0.20 | 161.00 | Draft email to SL regarding ██████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2770 |
| **Total for Transaction Date 09/23/2020** | | | | Billable | | 1.20 | 574.00 | | |
| **Transaction Date 09/24/2020** | | | | | | | | | |
| 1513.001 | 09/24/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member Albert Velez regarding submitting claim.<br>Loancare, LLC<br>Sanders, Andrea S. | 2738 |
| 1513.001 | 09/24/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to CPR regarding ████████████████<br>████████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2739 |
| 1513.001 | 09/24/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ██████████<br>████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2740 |
| 1513.001 | 09/24/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call to class member Albert Velez regarding late claim.<br>Loancare, LLC<br>Sanders, Andrea S. | 2741 |
| 1513.001 | 09/24/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze voice mail from class member Bristol Jackson regarding second claim form for additional information.<br>Loancare, LLC<br>Sanders, Andrea S. | 2742 |
| 1513.001 | 09/24/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call to class member Bristol Jackson regarding additional information for second claim form.<br>Loancare, LLC<br>Sanders, Andrea S. | 2743 |
| **Total for Transaction Date 09/24/2020** | | | | Billable | | 1.20 | 378.00 | | |
| **Transaction Date 09/25/2020** | | | | | | | | | |
| 1513.001 | 09/25/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding █████████████<br>Loancare, LLC<br>Sanders, Andrea S. | 2744 |
| 1513.001 | 09/25/2020 | 237 | P | 1 | 315.00 | 1.00 | 315.00 | Review and analyze motion for Preliminary Approval in preparatin for drafting Motion for Final Approval. | 2745 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|---|-------|

**Transaction Date 09/25/2020**

|  |  |  |  |  |  |  |  | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 09/25/2020 | 237 | P | 1 | 315.00 | 2.30 | 724.50 | Draft memorandum of Points and Authorities in Support of Motion for Final Approval. | 2746 |
|  |  |  |  |  |  |  |  | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 09/25/2020 | 166 | P | 1 | 465.00 | 2.90 | 1,348.50 | Draft motion for final approval | 2818 |
|  |  |  |  |  |  |  |  | Loancare, LLC Sanders, Andrea S. | |

| **Total for Transaction Date 09/25/2020** | | | | | Billable | 6.40 | 2,451.00 | | |

**Transaction Date 09/28/2020**

| 1513.001 | 09/28/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ▮▮▮▮ | 2747 |
|  |  |  |  |  |  |  |  | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 09/28/2020 | 237 | P | 1 | 315.00 | 0.40 | 126.00 | Messages with CPR regarding ▮▮▮▮. Prepare standard retainer agreement. Locate most recent complaint. Draft email to CPR regarding ▮▮▮▮. | 2748 |
|  |  |  |  |  |  |  |  | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 09/28/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ▮▮▮▮ | 2749 |
|  |  |  |  |  |  |  |  | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 09/28/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Retrieve docket. Draft email to AMC regarding ▮▮▮▮ | 2750 |
|  |  |  |  |  |  |  |  | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 09/28/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ▮▮▮▮ | 2751 |
|  |  |  |  |  |  |  |  | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 09/28/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Edit Notice of Motion and Motion for Final Approval. | 2752 |
|  |  |  |  |  |  |  |  | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 09/28/2020 | 237 | P | 1 | 315.00 | 1.40 | 441.00 | Continue drafting Memorandum of Points and Authorities in Support of Motion for Final Approval. | 2753 |
|  |  |  |  |  |  |  |  | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 09/28/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding Notice of Motion and Motion for Final Approval. | 2754 |
|  |  |  |  |  |  |  |  | Loancare, LLC Sanders, Andrea S. | |

| **Total for Transaction Date 09/28/2020** | | | | | Billable | 3.10 | 976.50 | | |

**Transaction Date 09/29/2020**

| 1513.001 | 09/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from CPR regarding ▮▮▮▮. | 2755 |
|  |  |  |  |  |  |  |  | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 09/29/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ▮▮▮▮. | 2756 |
|  |  |  |  |  |  |  |  | Loancare, LLC Sanders, Andrea S. | |

| **Total for Transaction Date 09/29/2020** | | | | | Billable | 0.40 | 126.00 | | |

**Transaction Date 09/30/2020**

| 1513.001 | 09/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with AMC regarding ▮▮▮▮. | 2771 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|

**Transaction Date 09/30/2020**

| | | | | | | | | | |
|--------|-----------|------|-----|---|------|------|--------|---|-------|
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ███████. | 2772 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ████████ | 2773 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ███████ ████████. Draft email to AMC regarding ████████. | 2774 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/30/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ████████ ████████. Draft emails to AMC regarding ████████. | 2775 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 09/30/2020 | 166 | P | 1 | 465.00 | 3.80 | 1,767.00 | Draft motion for final approval<br>Loancare, LLC<br>Sanders, Andrea S. | 2819 |

| **Total for Transaction Date 09/30/2020** | | | | | Billable | 4.80 | 2,082.00 | | |

**Transaction Date 10/01/2020**

| 1513.001 | 10/01/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ████████ ████████ | 2776 |
|--------|-----------|------|-----|---|------|------|--------|---|-------|
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 10/01/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ████████ ████████ | 2777 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 10/01/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze voice mail from class member Thelma Vanessa regarding claim. Call to class member Thelma Vanessa regarding claim. | 2778 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 10/01/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze voice mail from class member Kevin Brown regarding claim. Call to class member Kevin Brown regarding claim. | 2779 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 10/01/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Recevie and analyze voice mail from class member Laura Bengston regarding postcard. Call to class member Laura Bengston regarding postcard. | 2780 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 10/01/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from class member Laura Bengston regarding submitting a claim. | 2781 |
| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 10/01/2020 | 166 | P | 1 | 465.00 | 2.00 | 930.00 | Draft motion for final approval<br>Loancare, LLC<br>Sanders, Andrea S. | 2820 |

| **Total for Transaction Date 10/01/2020** | | | | | Billable | 3.20 | 1,308.00 | | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|
| **Transaction Date 10/02/2020** | | | | | | | | | |
| 1513.001 | 10/02/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Recevie and review AMC email regarding ████████ Loancare, LLC Sanders, Andrea S. | 2782 |
| 1513.001 | 10/02/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze voice mail from class member Dionna Hernandez regarding postcard and updating address. Loancare, LLC Sanders, Andrea S. | 2783 |
| 1513.001 | 10/02/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call to class member Dionna Hernandez regarding postcard and updating address. Loancare, LLC Sanders, Andrea S. | 2784 |
| 1513.001 | 10/02/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze voice mail from class member Juanna Corona re claim. Loancare, LLC Sanders, Andrea S. | 2785 |
| 1513.001 | 10/02/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call to class member Juanna Corona re claim. Loancare, LLC Sanders, Andrea S. | 2786 |
| 1513.001 | 10/02/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Recevie and analyze voice mail from class member Kenny Pipe regarding claim and settlement. Loancare, LLC Sanders, Andrea S. | 2787 |
| 1513.001 | 10/02/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call to class member Kenny Pipe regarding claim and settlement. Loancare, LLC Sanders, Andrea S. | 2788 |
| 1513.001 | 10/02/2020 | 166 | P | 1 | 465.00 | 0.70 | 325.50 | Draft motion for final approval Loancare, LLC Sanders, Andrea S. | 2821 |
| **Total for Transaction Date 10/02/2020** | | | | | Billable | 2.10 | 766.50 | | |
| **Transaction Date 10/05/2020** | | | | | | | | | |
| 1513.001 | 10/05/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Conference with AMC regarding ████████ Loancare, LLC Sanders, Andrea S. | 2789 |
| 1513.001 | 10/05/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC messages ████████ Loancare, LLC Sanders, Andrea S. | 2790 |
| **Total for Transaction Date 10/05/2020** | | | | | Billable | 0.40 | 126.00 | | |
| **Transaction Date 10/06/2020** | | | | | | | | | |
| 1513.001 | 10/06/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ████████ Loancare, LLC Sanders, Andrea S. | 2791 |
| 1513.001 | 10/06/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ████ Loancare, LLC Sanders, Andrea S. | 2792 |
| 1513.001 | 10/06/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ████████ Draft email to AMC regarding ████████ Loancare, LLC Sanders, Andrea S. | 2793 |
| 1513.001 | 10/06/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ████████ Draft email to AMC regarding ████████ Loancare, LLC Sanders, Andrea S. | 2794 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 10/06/2020**

| 1513.001 | 10/06/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ▬▬▬▬▬ Draft email to AMC regarding ▬▬▬▬▬ . Loancare, LLC Sanders, Andrea S. | 2795 |
| 1513.001 | 10/06/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with AMC ▬▬▬▬▬ Loancare, LLC Sanders, Andrea S. | 2796 |
| 1513.001 | 10/06/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from AMC regarding ▬▬▬▬▬ Loancare, LLC Sanders, Andrea S. | 2797 |
| 1513.001 | 10/06/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Draft Declaration of CPR in Support of Motion for Final Approval. Loancare, LLC Sanders, Andrea S. | 2798 |
| 1513.001 | 10/06/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from AMC regarding ▬▬▬▬▬ . Loancare, LLC Sanders, Andrea S. | 2799 |
| 1513.001 | 10/06/2020 | 237 | P | 1 | 315.00 | 2.10 | 661.50 | Continue drafting Declaration of CPR in Support of Motion for Final Approval and Motion for Attorney's Fees and Costs. Loancare, LLC Sanders, Andrea S. | 2800 |

**Total for Transaction Date 10/06/2020**  Billable  4.20  1,323.00

**Transaction Date 10/07/2020**

| 1513.001 | 10/07/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Draft Notice of Motion and Motion for Attorney's Fees and Costs. Loancare, LLC Sanders, Andrea S. | 2801 |
| 1513.001 | 10/07/2020 | 237 | P | 1 | 315.00 | 1.00 | 315.00 | Conference call with AMC and CPR regarding ▬▬▬▬▬ Loancare, LLC Sanders, Andrea S. | 2802 |
| 1513.001 | 10/07/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Generate WIP. Draft email to CPR and AMC regarding ▬▬▬▬▬ Loancare, LLC Sanders, Andrea S. | 2803 |
| 1513.001 | 10/07/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Draft email to AMC regarding ▬▬▬▬▬ Loancare, LLC Sanders, Andrea S. | 2804 |
| 1513.001 | 10/07/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Messages with AMC regarding ▬▬▬▬▬ Loancare, LLC Sanders, Andrea S. | 2805 |
| 1513.001 | 10/07/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with AMC regarding ▬▬▬▬▬ Loancare, LLC Sanders, Andrea S. | 2806 |
| 1513.001 | 10/07/2020 | 237 | P | 1 | 315.00 | 0.60 | 189.00 | Continue drafting Notice of Motion and Motion for Attorneys' Fees and Class Representative Service Awards. | 2807 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|--|------|

**Transaction Date 10/07/2020**

| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 10/07/2020 | 237 | P | 1 | 315.00 | 2.50 | 787.50 | Draft memorandum of Points and Authorities in Support of Motion for Atty Fee.<br>Loancare, LLC<br>Sanders, Andrea S. | 2808 |

| **Total for Transaction Date 10/07/2020** | | | | | Billable | 5.80 | 1,827.00 | | |

**Transaction Date 10/08/2020**

| 1513.001 | 10/08/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from claim administrator regarding deficient claims.<br>Loancare, LLC<br>Sanders, Andrea S. | 2809 |
| 1513.001 | 10/08/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ███████████ ████████████.<br>Loancare, LLC<br>Sanders, Andrea S. | 2810 |
| 1513.001 | 10/08/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Conference call with CPR, AMC, and settlement administrator regarding Notices of Claim to class members.<br>Loancare, LLC<br>Sanders, Andrea S. | 2811 |
| 1513.001 | 10/08/2020 | 237 | P | 1 | 315.00 | 0.90 | 283.50 | Edit Declaration of CPR in Support of Motion for Final Approval.<br>Loancare, LLC<br>Sanders, Andrea S. | 2812 |
| 1513.001 | 10/08/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ████████ ████████.<br>Loancare, LLC<br>Sanders, Andrea S. | 2813 |
| 1513.001 | 10/08/2020 | 237 | P | 1 | 315.00 | 0.70 | 220.50 | Draft Declaration of CPR in Support of Motion for Attorney's Fees.<br>Loancare, LLC<br>Sanders, Andrea S. | 2814 |
| 1513.001 | 10/08/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Prepare shell Request for Production Set three to Defendants.<br>Loancare, LLC<br>Sanders, Andrea S. | 2815 |
| 1513.001 | 10/08/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze voice mail from class member Kevin Brown regarding settlement.<br>Loancare, LLC<br>Sanders, Andrea S. | 2816 |
| 1513.001 | 10/08/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call to class member Kevin Brown regarding settlement.<br>Loancare, LLC<br>Sanders, Andrea S. | 2817 |

| **Total for Transaction Date 10/08/2020** | | | | | Billable | 3.20 | 1,008.00 | | |

**Transaction Date 10/09/2020**

| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from AMC regarding ██████████████.<br>Loancare, LLC<br>Sanders, Andrea S. | 2822 |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ███████ ████████.<br>Loancare, LLC<br>Sanders, Andrea S. | 2823 |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Review and edit Declaration of Marshall C. Sanders in Support of Motion for Final Approval.<br>Loancare, LLC<br>Sanders, Andrea S. | 2824 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|------|
| **Transaction Date 10/09/2020** | | | | | | | | | |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Review and edit Declaration of Andrea S. Sanders in Support of Motion for Final Approval. Loancare, LLC Sanders, Andrea S. | 2825 |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ███████████ ███████████████████ Loancare, LLC Sanders, Andrea S. | 2826 |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ██████ ██████████████████ Loancare, LLC Sanders, Andrea S. | 2827 |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.70 | 220.50 | Continue drafting Declaration of CPR in Support of Motion for Atty Fee. Loancare, LLC Sanders, Andrea S. | 2828 |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with AMC regarding ████████████████ Loancare, LLC Sanders, Andrea S. | 2829 |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Conference call with CPR and AMC regarding ████████████████████████████████ ████████████████ Loancare, LLC Sanders, Andrea S. | 2830 |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Continue drafting Declaration of CPR in Support of Motion for Atty Fee. Loancare, LLC Sanders, Andrea S. | 2831 |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ████████████ ██████████ Loancare, LLC Sanders, Andrea S. | 2832 |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.60 | 189.00 | Draft Proposed Order Granting Motion for Final Approval. Loancare, LLC Sanders, Andrea S. | 2833 |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.40 | 126.00 | Draft shell Declaration of BG ISO Mtn for Final Approval. Loancare, LLC Sanders, Andrea S. | 2834 |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.60 | 189.00 | Draft shell Declaration of BG ISO Mtn for Atty Fees. Loancare, LLC Sanders, Andrea S. | 2835 |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding Proposed Order Granting Motion for Final Approval, Declaration of BG ISO Mtn for Final Approval, and Declaration of BG ISO Mtn for Atty Fees. Loancare, LLC Sanders, Andrea S. | 2836 |
| 1513.001 | 10/09/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from Jessie Montague regarding Declaration of Claims Administrator in Support of Motion for Final Approval. Loancare, LLC Sanders, Andrea S. | 2837 |
| **Total for Transaction Date 10/09/2020** | | | | | Billable | 5.20 | 1,638.00 | | |
| | | | | | | | | | |
| **Transaction Date 10/12/2020** | | | | | | | | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding Declarations of CPR. Draft email to AMC regarding declarations of CPR. | 2838 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|

**Transaction Date 10/12/2020**

| | | | | | | | | | |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|-------|
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and analyze voice mail from class member Laura Bengston regarding settlement. | 2839 |
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call to class member Laura Bengston regarding settlement. | 2840 |
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ████ Draft email to AMC regarding ████ | 2841 |
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ████ Draft email to AMC regarding ████ ████ | 2842 |
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from Claims Administrator regarding Declaration. | 2843 |
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Conference with AMC regarding ████ ████ | 2844 |
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ████ ████ | 2845 |
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Edit and format Memorandum in Support of Motion for Final Approval. | 2846 |
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ████ ████ ████ | 2847 |
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Edit and format Notice of Motion and Motion for Final Approval. | 2848 |
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Edit and format Memorandum in Support of Motion for Final Approval. | 2849 |
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ████ ████ | 2850 |
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ████ ████ | 2851 |
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Generate WIP. Draft email to AMC regarding ████ | 2852 |
| | | | | | | | Loancare, LLC Sanders, Andrea S. | | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from class member Denise Denham regarding postcard. | 2853 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|---|------|
| **Transaction Date 10/12/2020** | | | | | | | | | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/12/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ▇▇▇ | 2854 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| **Total for Transaction Date 10/12/2020** | | | | | Billable | 3.60 | 1,134.00 | | |
| **Transaction Date 10/13/2020** | | | | | | | | | |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ▇▇▇ | 2855 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Draft Notice of Motion and Motion for Attorney's Fees. | 2856 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC and CPR regarding ▇▇▇ | 2857 |
| | | | | | | | | ▇▇▇ | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ▇▇▇ | 2858 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Review and analyze Judge Percy Anderson's Standing Order on motion paper. | 2859 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ▇▇▇ | 2860 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Review and analyze CPR edtis to Motion for Final Approval. | 2861 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ▇▇▇ | 2862 |
| | | | | | | | | ▇▇▇ | |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review Notice of Motion and Motion for Final Approval. | 2863 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review Declaration of Andrea Sanders in Support of Motion for Final Approval. | 2864 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review Declaration of Marshall C. Sanders in Support of Motion for Final Approval. | 2865 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review Declaration of CPR in Support of Motion for Final Approval. | 2866 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review Declaration of Claim Administrator in Support of Motion for Final Approval. | 2867 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review Memorandum of Points and | 2868 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|--|------|

**Transaction Date 10/13/2020**

| Client | Trans Date | Tmkr | H/P | Tcode/Task Code | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----------------|------|---------------|--------|-------------|-------|
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Authorities in Support of Motion for Final Approval. Loancare, LLC Sanders, Andrea S. Receive and review AMC email regarding ███████ | 2869 |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Loancare, LLC Sanders, Andrea S. Edit Notice of Motion for Attorney's Fees. | 2870 |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Loancare, LLC Sanders, Andrea S. Edit Declaration of BG ISO Motion for Final Approval. | 2871 |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Loancare, LLC Sanders, Andrea S. Draft email to AMC regarding ██████ or ████████████ | 2872 |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Loancare, LLC Sanders, Andrea S. Call from AMC regarding ████████ | 2873 |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Loancare, LLC Sanders, Andrea S. Receive and review CPR email regarding ███ ████ | 2874 |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Loancare, LLC Sanders, Andrea S. Messages with AMC regarding █████. | 2875 |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Loancare, LLC Sanders, Andrea S. Receive and review AMC email regarding ███ to ████ | 2876 |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Loancare, LLC Sanders, Andrea S. Review and analyze Declaration of CPR ISO Motion for Final Approval. | 2877 |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Loancare, LLC Sanders, Andrea S. Receive and review CPR email regarding ████. | 2878 |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Loancare, LLC Sanders, Andrea S. Review and analyze CPR edits to Declaration ISO Motion for Final Approval. | 2879 |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Loancare, LLC Sanders, Andrea S. Draft email to AMC and CPR regarding ██████ | 2880 |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Loancare, LLC Sanders, Andrea S. Review and analyze Memorandum of Points and Authorities in Support of Motion for Final Approval. | 2881 |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Loancare, LLC Sanders, Andrea S. Messages to CPR and AMC regarding ████ | 2882 |
| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Loancare, LLC Sanders, Andrea S. Receive and review CPR email regarding ████ Loancare, LLC | 2883 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 10/13/2020**

| 1513.001 | 10/13/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ███████ | 2884 |
|  |  |  |  |  |  |  |  | Loancare, LLC Sanders, Andrea S. | |

| **Total for Transaction Date 10/13/2020** | | | | | Billable | 6.40 | 2,016.00 | | |

**Transaction Date 10/14/2020**

| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Call from CPR regarding ███████ Loancare, LLC Sanders, Andrea S. | 2885 |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ████ Loancare, LLC Sanders, Andrea S. | 2886 |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.40 | 126.00 | Edit and format Declaration fo Jessie Montague in Support of Motion for Final Approval. Loancare, LLC Sanders, Andrea S. | 2887 |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ███████ Loancare, LLC Sanders, Andrea S. | 2888 |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ███████ Loancare, LLC Sanders, Andrea S. | 2889 |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ███████ Loancare, LLC Sanders, Andrea S. | 2890 |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ███████ Loancare, LLC Sanders, Andrea S. | 2891 |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 1.00 | 315.00 | Edit and format memorandum in Support of Motion for Final Approval. Loancare, LLC Sanders, Andrea S. | 2892 |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ███████ Loancare, LLC Sanders, Andrea S. | 2893 |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ████ Loancare, LLC Sanders, Andrea S. | 2894 |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ███████ Loancare, LLC Sanders, Andrea S. | 2895 |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email re ███████ Loancare, LLC Sanders, Andrea S. | 2896 |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email re ███████ Loancare, LLC | 2897 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 10/14/2020**

| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ██████ | 2898 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Edit Notice of motion and motion for final approval. | 2899 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ████████ | 2900 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from AMC regarding ███████████ | 2901 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/14/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Edit and format Declaration of Jessie Montague in Support of Motion for Final Approval. | 2902 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |

| **Total for Transaction Date 10/14/2020** | | | | | **Billable** | **4.90** | **1,543.50** | | |

**Transaction Date 10/15/2020**

| 1513.001 | 10/15/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Call with AMC regarding ██████████████ | 2903 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Edit Memorandum of Points and Authorities in Support of Motion for Final Approval. | 2904 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to CPR regarding ██████████████ | 2905 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ███████ | 2906 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Prepare exhibits to Declaration of CPR in Support of Motion for Final Approval | 2907 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from AMC regarding ██████████ | 2908 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ████████ | 2909 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/15/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Continue preparing exhibits to Declaration of CPR in Support of Motion for Final Approval. | 2910 |
| | | | | | | | | Loancare, LLC | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Check docket of Garcia for Final Approval Order. Check docket of McWhorter for Final Approval Order. Messages with AMC regarding Final Approval Order in Garcia and McWhorter. | 2911 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-------------------|------|---------------|--------|--|-------|

**Transaction Date 10/15/2020**

| | | | | | | | | Loancare, LLC<br>Sanders, Andrea S. | |
| 1513.001 | 10/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from CPR regarding ▆▆ Generate WIP. Draft email to CPR regarding ▆▆<br>Loancare, LLC<br>Sanders, Andrea S. | 2912 |
| 1513.001 | 10/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages from CPR regarding ▆▆ Re-generate WIP. Draft email to CPR regarding ▆▆<br>Loancare, LLC<br>Sanders, Andrea S. | 2913 |
| 1513.001 | 10/15/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with CPR regarding ▆▆ Review and compare numbers in WIP. Call from CPR regarding ▆▆▆▆<br>Loancare, LLC<br>Sanders, Andrea S. | 2914 |

| **Total for Transaction Date 10/15/2020** | | | | | Billable | 2.80 | 882.00 | | |

**Transaction Date 10/16/2020**

| 1513.001 | 10/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from AMC regarding ▆▆▆▆<br>Loancare, LLC<br>Sanders, Andrea S. | 2915 |
| 1513.001 | 10/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ▆▆▆▆<br>Loancare, LLC<br>Sanders, Andrea S. | 2916 |
| 1513.001 | 10/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Edit Notice of Motion and Motion for Final Approval.<br>Loancare, LLC<br>Sanders, Andrea S. | 2917 |
| 1513.001 | 10/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Edit Proposed Order Granting Motion for Final Approval.<br>Loancare, LLC<br>Sanders, Andrea S. | 2918 |
| 1513.001 | 10/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ▆▆▆▆<br>Loancare, LLC<br>Sanders, Andrea S. | 2919 |
| 1513.001 | 10/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ▆▆▆.<br>Loancare, LLC<br>Sanders, Andrea S. | 2920 |
| 1513.001 | 10/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ▆▆▆▆<br>Loancare, LLC<br>Sanders, Andrea S. | 2921 |
| 1513.001 | 10/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with AMC regarding ▆▆▆<br>Loancare, LLC<br>Sanders, Andrea S. | 2922 |
| 1513.001 | 10/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Prepare form Notice of Appearance of AMC.<br>Loancare, LLC<br>Sanders, Andrea S. | 2923 |
| 1513.001 | 10/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ▆▆▆<br>Loancare, LLC<br>Sanders, Andrea S. | 2924 |
| 1513.001 | 10/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | File Notice of Appearance of AMC.<br>Loancare, LLC<br>Sanders, Andrea S. | 2925 |
| 1513.001 | 10/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Edit and finalize Notice of Motion and Motion for Final Approval per AMC edits.<br>Loancare, LLC<br>Sanders, Andrea S. | 2926 |
| 1513.001 | 10/16/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ▆▆▆▆ | 2927 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 10/16/2020**

| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 10/16/2020 | 237 P | 1 | | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ███ | 2928 |
| | | | | | | | | Loancare, LLC Sanders, Andrea S. | |
| 1513.001 | 10/16/2020 | 237 P | 1 | | 315.00 | 0.20 | 63.00 | Review, edit and finalize Declaration of Andrea Sanders in Support of Motin for Final Approval and Incentive Payment. Loancare, LLC Sanders, Andrea S. | 2929 |
| 1513.001 | 10/16/2020 | 237 P | 1 | | 315.00 | 0.20 | 63.00 | Review, edit and finalize Declaration of Marshall C. Sanders in Support of Motin for Final Approval and Incentive Payment. Loancare, LLC Sanders, Andrea S. | 2930 |
| 1513.001 | 10/16/2020 | 237 P | 1 | | 315.00 | 0.30 | 94.50 | Review, edit and finalize Declaration of CPR in Support of Motin for Final Approval. Loancare, LLC Sanders, Andrea S. | 2931 |
| 1513.001 | 10/16/2020 | 237 P | 1 | | 315.00 | 0.30 | 94.50 | Review, edit and finalize Declaration of CPR in Support of Motin for Attorney's Fees and Class Representatives Incentive Payment. Loancare, LLC Sanders, Andrea S. | 2932 |
| 1513.001 | 10/16/2020 | 237 P | 1 | | 315.00 | 0.20 | 63.00 | Draft email to AMC regarding ███. Loancare, LLC Sanders, Andrea S. | 2933 |
| 1513.001 | 10/16/2020 | 237 P | 1 | | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ███ Loancare, LLC Sanders, Andrea S. | 2934 |
| 1513.001 | 10/16/2020 | 237 P | 1 | | 315.00 | 0.20 | 63.00 | Call with AMC regarding ███ Loancare, LLC Sanders, Andrea S. | 2935 |

| **Total for Transaction Date 10/16/2020** | | | | | Billable | 4.40 | 1,386.00 | | |

**Transaction Date 10/19/2020**

| 1513.001 | 10/19/2020 | 237 P | 1 | | 315.00 | 0.20 | 63.00 | Messages with AMC regarding ███ Loancare, LLC Sanders, Andrea S. | 2937 |
| 1513.001 | 10/19/2020 | 237 P | 1 | | 315.00 | 0.20 | 63.00 | Call with AMC regarding ███ Loancare, LLC Sanders, Andrea S. | 2938 |
| 1513.001 | 10/19/2020 | 237 P | 1 | | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ███. Review and edit Declaration of CPR in Support of motion for Final Approval Loancare, LLC Sanders, Andrea S. | 2939 |
| 1513.001 | 10/19/2020 | 237 P | 1 | | 315.00 | 0.20 | 63.00 | Review and edit Declaration of CPR in Support of Motion for Attorney's Fees. Loancare, LLC Sanders, Andrea S. | 2940 |
| 1513.001 | 10/19/2020 | 237 P | 1 | | 315.00 | 0.30 | 94.50 | Review and cite check Memorandum of Points and Authorities in support of Motion for Attorneys' Fees. Loancare, LLC Sanders, Andrea S. | 2941 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|---|------|
| **Transaction Date 10/19/2020** | | | | | | | | | |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Review and cite check Memorandum of Points and Authorities in support of Motion for Final Approval. Loancare, LLC Sanders, Andrea S. | 2942 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Draft email to AMC and CPR regarding ███████ ███████████████ Loancare, LLC Sanders, Andrea S. | 2943 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ████████ ██████ Loancare, LLC Sanders, Andrea S. | 2944 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ███ Loancare, LLC Sanders, Andrea S. | 2945 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Review and edit Notice of Motion for Attorney's Fees. Loancare, LLC Sanders, Andrea S. | 2946 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Review and edit Memorandum of Points and Authorities in Support of Motion for Final Approval. Messages to CPR and AMC re formatting issues. Loancare, LLC Sanders, Andrea S. | 2947 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.40 | 126.00 | Continue reviewing and editing Memorandum of Points and Authorities in Support of Motion for Final Approval. Call with CPR regarding edits to Memorandum of Points and Authorities in Support of Motion for Final Approval. Loancare, LLC Sanders, Andrea S. | 2948 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.30 | 94.50 | Review and edit Memorandum of Points and Authorities in Support of Motion for Attorney's Fees. Loancare, LLC Sanders, Andrea S. | 2949 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.40 | 126.00 | Call with CPR regarding ██████ Loancare, LLC Sanders, Andrea S. | 2950 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with BG regarding ████████ ████████████t ████████ Loancare, LLC Sanders, Andrea S. | 2951 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call with AMC regarding ████████ ████████ ██ Loancare, LLC Sanders, Andrea S. | 2952 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ███ ████ Loancare, LLC Sanders, Andrea S. | 2953 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review AMC email regarding ████████████ Loancare, LLC Sanders, Andrea S. | 2954 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------------|--------|---|------|
| **Transaction Date 10/19/2020** | | | | | | | | | |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and finalize Declaration of Montague in Support of Motion for Final Approval and exhibits thereto. Loancare, LLC Sanders, Andrea S. | 2955 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.40 | 126.00 | Prepare exhibits to CPR Declaration in Support of Motion for Final Approval. Loancare, LLC Sanders, Andrea S. | 2956 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Finalize Notice of Motion and Motion for Final Approval, and Proposed Order Granting Motion for Final Approval. Loancare, LLC Sanders, Andrea S. | 2957 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Edit Memorandum in Support of Motion for Final Approval. Make TOA. Finalize. Loancare, LLC Sanders, Andrea S. | 2958 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Call from BG regarding ███ Loancare, LLC Sanders, Andrea S. | 2959 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Finalize Declaration CPR ISO Mtn for Final Approval. Prepare cover pages to exhibits to CPR Declaration. Loancare, LLC Sanders, Andrea S. | 2960 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Finalize Notice of Motion and Motion for Attorneys' Fees. Loancare, LLC Sanders, Andrea S. | 2961 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.50 | 157.50 | Edit Memorandum in Support of Motion for Attorney's fees. Make TOA. Finalize. Loancare, LLC Sanders, Andrea S. | 2962 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Finalize Declaration of CPR ISO Mtn for Atty Fee. Loancare, LLC Sanders, Andrea S. | 2963 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Finalize Declaration of CPR ISO Mtn for Atty Fee. Loancare, LLC Sanders, Andrea S. | 2964 |
| 1513.001 | 10/19/2020 | 237 | P | 1 | 315.00 | 1.10 | 346.50 | File Notice of Motion and Motion for Final Approval, Memorandum in Support of Motion for Final Approval, Proposed Final Order and Judgment, Declaration of CPR ISO Mtn for Final Approval and 10 exhibits thereto, declaration of BG in Support of Motion for Final Approval, Plaintiffs' Declarations in Support thereof, and Declaration of MOntague in Support thereof. File Notice of Motion and Motion for Attorney's Fees, Memorandum in Support of MOtion for Attorney's Fees, Decl CPR In Support thereof, Decl BG in Support thereof. Submit proposed Order. Loancare, LLC Sanders, Andrea S. | 2965 |
| **Total for Transaction Date 10/19/2020** | | | | Billable | | 8.20 | 2,583.00 | | |
| **Transaction Date 10/20/2020** | | | | | | | | | |
| 1513.001 | 10/20/2020 | 7 | P | 1 | 805.00 | 0.50 | 402.50 | Review affidavit and conference with Caleb regarding fee affidavit. Loancare, LLC Sanders, Andrea S. | 2936 |
| 1513.001 | 10/20/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Messages with AMC regarding Final Judgment. Loancare, LLC | 2966 |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 10/20/2020** | | | | | | | | | |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/20/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review ECF stamped Notice of Motion and Motion for Final Approval, and Proposed Final Order and Judgment, Memorandum of Points and Authorities in Support of Motion for Final Approval. Loancare, LLC | 2967 |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/20/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review ECF stamped Declaration of CPR in Support of Motion for Final Approval and exhibits thereto. Loancare, LLC | 2968 |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/20/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review ECF stamped Declaration of BG ISO Motion for Final Approval, Plaintiffs' Declarations ISO Motion for Final Approval. Loancare, LLC | 2969 |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/20/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review ECF stamped Declaration of Jessie Montague ISO Motion for Final Approval and exhibits thereto. Loancare, LLC | 2970 |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/20/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review ECF stamped Notice of Motion and Motion for Attorney's Fees and Class Representatives Incentive Payment, and Memorandum in Support thereof. Loancare, LLC | 2971 |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/20/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review ECF stamped Declaration of CPR ISO Motion for Attorney's Fees and Class Representatives Incentive Payment. Loancare, LLC | 2972 |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/20/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review ECF stamped Declaration of BG ISO Motion for Attorney's Fees and Class Representatives Incentive Payment and exhibit thereto. Loancare, LLC | 2973 |
| | | | | | | | | Sanders, Andrea S. | |
| 1513.001 | 10/20/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review confirmation of submission of Proposed Final Order and Judgment. Loancare, LLC Sanders, Andrea S. | 2974 |
| **Total for Transaction Date 10/20/2020** | | | | | Billable | 2.30 | 969.50 | | |
| | | | | | | | | | |
| **Transaction Date 10/23/2020** | | | | | | | | | |
| 1513.001 | 10/23/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ██████ ████████ Loancare, LLC Sanders, Andrea S. | 2975 |
| 1513.001 | 10/23/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review voice mail from class member Tamera Tate regarding status of claim. Returned voice mail. Loancare, LLC Sanders, Andrea S. | 2976 |
| 1513.001 | 10/23/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review voice mail from class member Tony Sores regarding deadlien to submit a claim. Call to class member Tony Sores regarding claim. Loancare, LLC Sanders, Andrea S. | 2977 |
| **Total for Transaction Date 10/23/2020** | | | | | Billable | 0.60 | 189.00 | | |

| Client | Trans Date | Tmkr | H P | Tcode/ Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|------------------|------|---------------|--------|-----|-------|
| **Transaction Date 10/26/2020** | | | | | | | | | |
| 1513.001 | 10/26/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review email from Claims Administrator Jessie Montague regarding claim. Loancare, LLC Sanders, Andrea S. | 2978 |
| 1513.001 | 10/26/2020 | 237 | P | 1 | 315.00 | 0.20 | 63.00 | Receive and review CPR email regarding ██████████████████. Draft email to CPR regarding ██ Loancare, LLC Sanders, Andrea S. | 2979 |

| | | | | | | | | |
|--|--|--|--|--|--|--|--|--|
| **Total for Transaction Date 10/26/2020** | | | | Billable | 0.40 | 126.00 | | |

| | | |
|--|--|--|
| **GRAND TOTALS** | | |
| | Billable | 1,493.67 | 837,178.80 |